| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF ASHLAND - MULTIPLE COUNTIES | City Hall Mail Slot | 601 MAIN ST W, ASHLAND, WI 54806 | 11/3/2020 | You may deposit your ballot in the mail slot at the main entrance of Ashland City Hall. |
| CITY OF ASHLAND - MULTIPLE COUNTIES | City Hall Utility Drop Box | 601 MAIN ST W, ASHLAND, WI 54806 | 11/3/2020 | You may deposit ballots in the Ashland City Hall Utility Dropbox on Main St |
| CITY OF AUGUSTA - EAU CLAIRE COUNTY | City Hall Dropbox | 145 W LINCOLN ST, AUGUSTA, WI 54722-9152 | 11/3/2020 | Envelope only Dropbox is located on the east end of City Hall, facing Lincoln St. |
| CITY OF BAYFIELD - BAYFIELD COUNTY | Bayfield City Hall | 125 S 1ST ST, BAYFIELD, WI 54814 | 11/3/2020 | Drop Box Available for Absentee Ballots until 8 p.m. on November 3, 2020 |
| CITY OF BELOIT - ROCK COUNTY | CITY HALL | 100 STATE ST DROPBOX, BELOIT, WI 53511 | 11/3/2020 | There are two dropbox options at City Hall. The first is a DRIVE UP off of State Street in the circle drive between City Hall and Regal (where utility payments are dropped.) The second is INSIDE the lobby of City Hall at the first floor reception desk. BOTH will be available until 8pm on election night (we will assign an end of line officer to post a polls closed sign at 8pm). |

1 ÷ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF BRODHEAD - MULTIPLE COUNTIES | Brodhead City Hall | 1111 W 2ND AVE, BRODHEAD, WI 53520-1426 | 11/3/2020 | |
| CITY OF BROOKFIELD - WAUKESHA COUNTY | Brookfield City Hall | 2000 N CALHOUN RD, BROOKFIELD, WI 53005 | 11/3/2020 | Received by no later than 8pm., on 11/3 to be counted. |
| CITY OF BUFFALO CITY - BUFFALO COUNTY | Buffalo City Municipal Building Drop Box | 245 E 10TH ST, BUFFALO CITY, WI 54622-7324 | 11/3/2020 | |
| CITY OF CHILTON - CALUMET COUNTY | Chilton City Hall | 42 SCHOOL ST, CHILTON, WI 53014-1346 | 11/3/2020 | Absentee ballots can be placed in the City Hall drop box (attached to the building) located to the left of the City Hall front doors. |
| CITY OF CHIPPEWA FALLS - CHIPPEWA COUNTY | City of Chippewa Falls, City Hall | 30 W CENTRAL ST, CHIPPEWA FALLS, WI 54729 | 11/3/2020 | The Absentee Ballot Drop Box will be locked at 5:00 pm on Election Day, November 3rd to allow time for returning of the absentee ballots to the appropriate polling locations. |

  / 103 

Exhibit 18

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF DE PERE - BROWN COUNTY | De Pere City Hall | 335 S BROADWAY, DE PERE, WI 54115 | 11/3/2020 | |
| CITY OF DELAVAN - WALWORTH COUNTY | Delavan City Hall | 123 S 2ND ST, DELAVAN, WI 53115-1769 | 11/3/2020 | Ballots may be returned at the service counter at City Hall Monday-Friday 8:00am-4:30pm |
| CITY OF DODGEVILLE - IOWA COUNTY | Dodgeville City Hall | 100 E FOUNTAIN ST, DODGEVILLE, WI 53533-1750 | 11/3/2020 | The Dropbox is located curbside at the front entranceway of Dodgeville City Hall. The Dropbox is clearly marked. |
| CITY OF EAU CLAIRE - MULTIPLE COUNTIES | Eau Claire City Hall | 203 S FARWELL ST, EAU CLAIRE, WI 54701 | 11/3/2020 | Drop box located on Grand Avenue on south side of City Hall. Box available until 7 a.m. on Election Day. |
| CITY OF EAU CLAIRE - MULTIPLE COUNTIES | Festival - Birch Street | 2717 BIRCH ST, EAU CLAIRE, WI 54703 | 11/3/2020 | Drop box available until 7 a.m. on Election Day. |

 3 ÷ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF EAU CLAIRE - MULTIPLE COUNTIES | Festival - Mall Drive | 3007 MALL DR, EAU CLAIRE, WI 54701 | 11/3/2020 | Drop box available until 7 a.m. on Election Day. |
| CITY OF EAU CLAIRE - MULTIPLE COUNTIES | Festival - N Clairemont Avenue | 2615 N CLAIREMONT AVE, EAU CLAIRE, WI 54703 | 11/3/2020 | Drop box available until 7 a.m. on Election Day. |
| CITY OF EDGERTON - MULTIPLE COUNTIES | Edgerton City Hall | 12 ALBION ST, EDGERTON, WI 53534-1866 | 11/3/2020 | |
| CITY OF EVANSVILLE - ROCK COUNTY | Evansville City Hall | 31 S MADISON ST, EVANSVILLE, WI 53536 | 11/3/2020 | |
| CITY OF FOUNTAIN CITY - BUFFALO COUNTY | Fountain City City Hall Dropbox | 42 N MAIN ST, FOUNTAIN CITY, WI 54629-8705 | 11/3/2020 | |

 4 ÷ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF GALESVILLE - TREMPEALEAU COUNTY | Galesville City Hall | 16773 S MAIN ST, GALESVILLE, WI 54630 | 11/3/2020 | |
| CITY OF GLENDALE - MILWAUKEE COUNTY | Glendale City Hall | 5909 N MILWAUKEE RIVER PKWY, GLENDALE, WI 53209-3815 | 11/3/2020 | The silver dropbox is located in the island of the Police Department parking lot (next to City Hall). This dropbox is secure and emptied daily by City Hall staff. |
| CITY OF GREENFIELD - MILWAUKEE COUNTY | Greenfield City Hall | 7325 W FOREST HOME AVE, GREENFIELD, WI 53220-3356 | 11/3/2020 | Our drop box is located in the brick wall on the south side of Greenfield City Hall, 7325 W. Forest Home Ave., and is clearly marked as a drop box. Ballots must be placed in the drop box no later than 7 p.m. on Election Day, Tuesday, Nov. 3, 2020 to allow for timely delivery to the polls no later than 8 p.m. |
| CITY OF HAYWARD - SAWYER COUNTY | City of Hayward City Hall | 15889 W 3RD ST, HAYWARD, WI 54843-7110 | 11/3/2020 | Drop Box - Use Water & Sewer payment drop box located in the back of City Hall by the bulletin board |
| CITY OF HORICON - DODGE COUNTY | HORICON CITY HALL | 404 E LAKE ST, HORICON, WI 53032-1245 | 11/3/2020 | |

 5 / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF HUDSON - ST. CROIX COUNTY | City Hall | 505 3RD ST, HUDSON, WI 54016-1603 | 11/3/2020 | |
| CITY OF JANESVILLE - ROCK COUNTY | Janesville City Hall | 18 N JACKSON ST, JANESVILLE, WI 53548-2928 | 11/3/2020 | Dropbox is located at the Wall Street Entrance of City Hall. Dropbox is available until 8 pm November 3, 2020. |
| CITY OF KENOSHA - KENOSHA COUNTY | Kenosha Municipal Building | 625 52ND ST, KENOSHA, WI 53140-3480 | 11/3/2020 | Final Pick-Up 8:00pm on November 3, 2020 |
| CITY OF KENOSHA - KENOSHA COUNTY | Kenosha Transit Facility | 4303 39TH AVE, KENOSHA, WI 53144-1969 | 11/3/2020 | Final Pick-Up 8:00pm on November 3, 2020 |
| CITY OF KENOSHA - KENOSHA COUNTY | Kenosha Water Utility | 4401 GREEN BAY RD, KENOSHA, WI 53144 | 11/3/2020 | Final Pick-Up 8:00pm on November 3, 2020 |

 6 / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF KENOSHA - KENOSHA COUNTY | Northside Library | 1500 27TH AVE, KENOSHA, WI 53140-4679 | 11/3/2020 | Final Pick-Up 8pm on November 3, 2020 |
| CITY OF KENOSHA - KENOSHA COUNTY | Southwest Library | 7979 38TH AVE, KENOSHA, WI 53142-2129 | 11/3/2020 | Final Pick-Up 8:00pm on November 3, 2020 |
| CITY OF KENOSHA - KENOSHA COUNTY | Uptown Library | 2419 63RD ST, KENOSHA, WI 53143 | 11/3/2020 | Final Pick-Up 8:00pm on November 3, 2020 |
| CITY OF KIEL - MULTIPLE COUNTIES | Kiel City Hall | 621 6TH ST, KIEL, WI 53042 | 11/3/2020 | |
| CITY OF LA CROSSE - LA CROSSE COUNTY | La Crosse City Hall | 400 LA CROSSE ST, LA CROSSE, WI 54601-3374 | 11/3/2020 | Drop box ends at 5:00 p.m. on Election Day November 3rd. |

 7 / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF LANCASTER - GRANT COUNTY | Absentee Drop box | 206 S MADISON ST, LANCASTER, WI 53813-1762 | 11/3/2020 | |
| CITY OF MADISON - DANE COUNTY | Elver Park Shelter | 1250 MCKENNA BLVD, MADISON, WI 53719 | 11/3/2020 | Box is located in island of the circle drive near the park shelter. Box will be locked at 5 p.m. Monday, November 2. If returning your absentee ballot on Election Day, take it directly to your polling location. |
| CITY OF MANAWA - WAUPACA COUNTY | Drop Box | 500 S BRIDGE ST, MANAWA, WI 54949-9533 | 11/3/2020 | |
| CITY OF MANITOWOC - MANITOWOC COUNTY | Manitowoc City Hall | 900 QUAY ST, MANITOWOC, WI 54220-4543 | 11/3/2020 | Dropbox on southwest side of building |
| CITY OF MARINETTE - MARINETTE COUNTY | CITY HALL | 1905 HALL AVE, MARINETTE, WI 54143 | 11/3/2020 | |

 8 / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF MARSHFIELD - MULTIPLE COUNTIES | Marshfield City Hall | 207 W 6TH ST, MARSHFIELD, WI 54449 | 11/3/2020 | Drop Box is located to the left of City Hall front doors. |
| CITY OF MAYVILLE - DODGE COUNTY | Mayville City Hall | 15 S SCHOOL ST, MAYVILLE, WI 53050-1656 | 11/3/2020 | The silver, locked drop box is in the City Hall parking lot (next to the post office box). |
| CITY OF MENASHA - MULTIPLE COUNTIES | Menasha City Hall Drop-box | 100 MAIN ST, MENASHA, WI 54952 | 11/3/2020 | Located in the parking lot off 100 Main Street. The drop-box is a black free standing, locked box that is on the left when entering the parking lot. |
| CITY OF MENASHA - MULTIPLE COUNTIES | Menasha Library Drop-box | 440 1ST ST, MENASHA, WI 54952 | 11/3/2020 | Designated book drop slot |
| CITY OF MERRILL - LINCOLN COUNTY | Merrill City Hall Ballot Drop Box | 1004 E 1ST ST, MERRILL, WI 54452-2560 | 11/3/2020 | |

 9 / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF MIDDLETON - DANE COUNTY | Dropbox | 7425 HUBBARD AVE, MIDDLETON, WI 53562 | 11/3/2020 | |
| CITY OF MILTON - ROCK COUNTY | Milton City Hall | 710 S JANESVILLE ST, MILTON, WI 53563-1748 | 11/3/2020 | |
| CITY OF MILWAUKEE - MULTIPLE COUNTIES | Atkinson Library | 1960 W ATKINSON AVE, MILWAUKEE, WI 53209-6814 | 11/3/2020 | 24-Hour dropbox available until 8pm on November 3, 2020. |
| CITY OF MILWAUKEE - MULTIPLE COUNTIES | Bay View Library | 2566 S KINNICKINNIC AVE, MILWAUKEE, WI 53207-1654 | 11/3/2020 | 24-Hour dropbox available until 8pm on November 3, 2020. |
| CITY OF MILWAUKEE - MULTIPLE COUNTIES | Capitol Library | 7413 W CAPITOL DR, MILWAUKEE, WI 53216 | 11/3/2020 | 24-Hour dropbox available until 8pm on November 3, 2020. |

 10 / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF MILWAUKEE - MULTIPLE COUNTIES | Center Street Library | 2727 W FOND DU LAC AVE, MILWAUKEE, WI 53210-2624 | 11/3/2020 | 24-Hour dropbox available until 8pm on November 3, 2020. |
| CITY OF MILWAUKEE - MULTIPLE COUNTIES | Central Library | 814 W WISCONSIN AVE, MILWAUKEE, WI 53233 | 11/3/2020 | 24-Hour dropbox available until 8pm on November 3, 2020. |
| CITY OF MILWAUKEE - MULTIPLE COUNTIES | City Hall Complex | 200 E WELLS ST, MILWAUKEE, WI 53202-3515 | 11/3/2020 | 24-Hour dropbox available until 8pm on November 3, 2020. |
| CITY OF MILWAUKEE - MULTIPLE COUNTIES | East Library | 2320 N CRAMER ST, MILWAUKEE, WI 53211-4380 | 11/3/2020 | 24-Hour dropbox available until 8pm on November 3, 2020. |
| CITY OF MILWAUKEE - MULTIPLE COUNTIES | Election Comission Warehouse | 1901 S KINNICKINNIC AVE, MILWAUKEE, WI 53204 | 11/3/2020 | 24-Hour dropbox available until 8pm on November 3, 2020. |

11 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF MILWAUKEE - MULTIPLE COUNTIES | Good Hope Library | 7715 W GOOD HOPE RD, MILWAUKEE, WI 53223 | 11/3/2020 | 24-Hour dropbox available until 8pm on November 3, 2020. |
| CITY OF MILWAUKEE - MULTIPLE COUNTIES | Martin Luther King Library | 310 W LOCUST ST, MILWAUKEE, WI 53212-2345 | 11/3/2020 | 24-Hour dropbox available until 8pm on November 3, 2020. |
| CITY OF MILWAUKEE - MULTIPLE COUNTIES | Mitchell Street Library | 906 W HISTORIC MITCHELL ST, MILWAUKEE, WI 53204 | 11/3/2020 | 24-Hour dropbox available until 8pm on November 3, 2020. |
| CITY OF MILWAUKEE - MULTIPLE COUNTIES | Tippecanoe Library | 3912 S HOWELL AVE, MILWAUKEE, WI 53207-4422 | 11/3/2020 | 24-Hour dropbox available until 8pm on November 3, 2020. |
| CITY OF MILWAUKEE - MULTIPLE COUNTIES | Villard Square Library | 5190 N 35TH ST, MILWAUKEE, WI 53209-5357 | 11/3/2020 | 24-Hour dropbox available until 8pm on November 3, 2020. |

12 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF MILWAUKEE - MULTIPLE COUNTIES | Washington Park Library | 2121 N SHERMAN BLVD, MILWAUKEE, WI 53208-1211 | 11/3/2020 | 24-Hour dropbox available until 8pm on November 3, 2020. |
| CITY OF MILWAUKEE - MULTIPLE COUNTIES | Zablocki Library | 3501 W OKLAHOMA AVE, MILWAUKEE, WI 53215-4136 | 11/3/2020 | 24-Hour dropbox available until 8pm on November 3, 2020. |
| CITY OF MOSINEE - MARATHON COUNTY | Mosinee City Hall | 225 MAIN ST, MOSINEE, WI 54455-1443 | 11/3/2020 | Drop Box is located at the bottom of the steps outside of City Hall. |
| CITY OF NEW BERLIN - WAUKESHA COUNTY | City Hall Parking Lot | 3805 S CASPER DR, NEW BERLIN, WI 53151-5009 | 11/3/2020 | South Parking Lot. Please make sure your envelope is sealed and complete before placing in the drop box. NOTE: The last pickup time on November 3, 2020 is 7:30 PM. After 7:30 PM you must bring it in City Hall to the Clerks Office |
| CITY OF NEW LISBON - JUNEAU COUNTY | New Lisbon City Hall | 232 PLEASANT ST, NEW LISBON, WI 53950-1139 | 11/3/2020 | |

13 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF NEW RICHMOND - ST. CROIX COUNTY | New Richmond Civic Center | 156 E 1ST ST, NEW RICHMOND, WI 54017-1802 | 11/3/2020 | |
| CITY OF NIAGARA - MARINETTE COUNTY | Niagara City Hall | 1029 ROOSEVELT RD, NIAGARA, WI 54151-1205 | 11/3/2020 | |
| CITY OF OAK CREEK - MILWAUKEE COUNTY | City Hall Drop Box | 8040 S 6TH ST, OAK CREEK, WI 53154-2313 | 11/3/2020 | Our 24-hour accessible drop box is located on the SW corner of the building, next to the Library book return. Ballots placed in the Drop Box must be dropped off by 8:00 p.m. on Election Day, November 3. |
| CITY OF ONALASKA - LA CROSSE COUNTY | Onalaska City Hall | 415 MAIN ST, ONALASKA, WI 54650 | 11/3/2020 | |
| CITY OF PARK FALLS - PRICE COUNTY | City Hall | 400 4TH AVE S, PARK FALLS, WI 54552-1175 | 11/3/2020 | Enter in the South entrance doors and the drop box is to your right. |

14 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF PITTSVILLE - WOOD COUNTY | Drop off Hours of Operation | 5318 1ST AVE, PITTSVILLE, WI 54466 | 11/3/2020 | |
| CITY OF PLATTEVILLE - GRANT COUNTY | City Hall | 75 N BONSON ST, PLATTEVILLE, WI 53818 | 11/3/2020 | |
| CITY OF PLATTEVILLE - GRANT COUNTY | Platteville Public Library | 225 W MAIN ST, PLATTEVILLE, WI 53818 | 11/3/2020 | |
| CITY OF PORT WASHINGTON - OZAUKEE COUNTY | Port Washington City Hall | 100 W GRAND AVE, PORT WASHINGTON, WI 53074-1243 | 11/3/2020 | |
| CITY OF PORT WASHINGTON - OZAUKEE COUNTY | Port Washington City Hall | 100 W GRAND AVE, PORT WASHINGTON, WI 53074-1243 | 11/3/2020 | |




| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF PORTAGE - COLUMBIA COUNTY | City Municipal Building | 115 W PLEASANT ST, PORTAGE, WI 53901-1742 | 11/3/2020 | |
| CITY OF PORTAGE - COLUMBIA COUNTY | Portage Utilities | 135 NORTHRIDGE DR, PORTAGE, WI 53901 | 11/3/2020 | |
| CITY OF PRAIRIE DU CHIEN - CRAWFORD COUNTY | City Hall | 214 E BLACKHAWK AVE, PRAIRIE DU CHIEN, WI 53821-1531 | 11/3/2020 | Drop box is located behind City Hall near he flagpole. |
| CITY OF PRESCOTT - PIERCE COUNTY | PRESCOTT CITY HALL | 800 BORNER ST N, PRESCOTT, WI 54021-2011 | 11/3/2020 | IN THE REAR PARKING LOT |
| CITY OF RHINELANDER - ONEIDA COUNTY | Rhinelander City Hall | 135 S STEVENS ST, RHINELANDER, WI 54501 | 11/3/2020 | Drop box is available 24 hours. |

16 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF RICE LAKE - BARRON COUNTY | Rice Lake City Hall | 30 E EAU CLAIRE ST, RICE LAKE, WI 54868-1782 | 11/3/2020 | Drop Box available until 8pm 11/03/2020 |
| CITY OF RIPON - FOND DU LAC COUNTY | Ripon City Hall Entry Area | 100 E JACKSON ST, RIPON, WI 54971 | 11/3/2020 | |
| CITY OF SCHOFIELD - MARATHON COUNTY | Schofield City Hall | 200 PARK ST, SCHOFIELD, WI 54476-1164 | 11/3/2020 | Locked dropbox located to the right side of Schofield City Hall front doors |
| CITY OF SHAWANO - SHAWANO COUNTY | Shawano City Hall | 127 S SAWYER ST, SHAWANO, WI 54166-2433 | 11/3/2020 | The drop box is monitored by security cameras and is checked and emptied several times per day. |
| CITY OF SHEBOYGAN - SHEBOYGAN COUNTY | Mead Library | 710 N 8TH ST, SHEBOYGAN, WI 53081-4505 | 11/3/2020 | Official Ballot Drop Box located in drive-through lane of library past book drops. |

17 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF SHEBOYGAN - SHEBOYGAN COUNTY | Sheboygan City Hall Lobby | 828 CENTER AVE, SHEBOYGAN, WI 53081 | 11/3/2020 | |
| CITY OF SHEBOYGAN FALLS - SHEBOYGAN COUNTY | City Hall Parking Lot | 375 BUFFALO ST, SHEBOYGAN FALLS, WI 53085-1321 | 11/3/2020 | Please use the tax payment drop box with the "Official Absentee Drop Box" sign |
| CITY OF SPARTA - MONROE COUNTY | Sparta City Hall | 201 W OAK ST, SPARTA, WI 54656-2148 | 11/3/2020 | Outside Drop Box is located on the building on the S Court Street entrance. |
| CITY OF SPARTA - MONROE COUNTY | Sparta City Hall | 201 W OAK ST, SPARTA, WI 54656-2148 | 11/3/2020 | In-House Drop Box located inside City Hall. |
| CITY OF STOUGHTON - DANE COUNTY | Stoughton City Hall | 207 S FORREST ST, STOUGHTON, WI 53589 | 11/3/2020 | SDrop Box is available 24/7 is the drive-thru area behind City Hall (McFarland State Bank). |

 18 / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF SUN PRAIRIE - DANE COUNTY | City Hall | 300 E MAIN ST, SUN PRAIRIE, WI 53590 | 11/3/2020 | After 2pm on Election Day, we strongly recommend taking any absentee ballots directly to Sun Prairie High School, 888 Grove St, Sun Prairie, WI 53590. |
| CITY OF SUN PRAIRIE - DANE COUNTY | Sun Prairie High School | 888 GROVE ST, SUN PRAIRIE, WI 53590 | 11/3/2020 | Absentee ballot drop-off will be available here on Election Day only. |
| CITY OF SUN PRAIRIE - DANE COUNTY | Sun Prairie Utilities | 125 W MAIN ST, SUN PRAIRIE, WI 53590-2905 | 11/3/2020 | After 2pm on Election Day, we strongly recommend taking any absentee ballots directly to Sun Prairie High School, 888 Grove St, Sun Prairie, WI 53590. |
| CITY OF SUN PRAIRIE - DANE COUNTY | Westside Community Service Building | 2598 W MAIN ST, SUN PRAIRIE, WI 53590-4637 | 11/3/2020 | After 2pm on Election Day, we strongly recommend taking any absentee ballots directly to Sun Prairie High School, 888 Grove St, Sun Prairie, WI 53590. |
| CITY OF SUPERIOR - DOUGLAS COUNTY | Gov't Ctr Drop Box | 1316 N 14TH ST, SUPERIOR, WI 54880-1773 | 11/3/2020 | Ballots accepted until 8PM on Election Day (November 3, 2020). |

 19 / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF TOMAH - MONROE COUNTY | Tomah City Hall DropBox | 819 SUPERIOR AVE, TOMAH, WI 54660-2046 | 11/3/2020 | Tomah City Hall's drop-box is located to the left of the doors when facing the front doors. Please slide your sealed Official Absentee Ballot Certification envelope through the mailing slot located in the wall. |
| CITY OF VERONA - DANE COUNTY | Verona City Hall Entry Way | 111 LINCOLN ST, VERONA, WI 53593-1520 | 11/3/2020 | Any ballots deposited in the drop boxes after 8 p.m. on Election Day will not be counted. |
| CITY OF VERONA - DANE COUNTY | Verona City Hall Parking Lot | 111 LINCOLN ST, VERONA, WI 53593-1520 | 11/3/2020 | Any ballots deposited in the drop boxes after 8 p.m. on Election Day will not be counted. |
| CITY OF WASHBURN - BAYFIELD COUNTY | Washburn City Hall | 119 WASHINGTON AVE, WASHBURN, WI 54891-1164 | 11/3/2020 | Drop box is located next to door and is used for all Ballots and other correspondence |
| CITY OF WAUWATOSA - MILWAUKEE COUNTY | Hart Park Muellner Building Senior Center | 7300 CHESTNUT ST, WAUWATOSA, WI 53213-2739 | 11/3/2020 | Last pickup on Election Day is 7:00 pm. After that time absentee ballots must be brought to the Office of the Clerk, second floor of City Hall, 7725 W North Ave, Wauwatosa. |

 20 ⁝ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF WAUWATOSA - MILWAUKEE COUNTY | Wauwatosa City Hall | 7725 W NORTH AVE, WAUWATOSA, WI 53213 | 11/3/2020 | Last pickup on Election Day is 7:00 pm. After that time absentee ballots must be brought to the Office of the Clerk, second floor of City Hall, 7725 W North Ave, Wauwatosa. |
| CITY OF WEST ALLIS - MILWAUKEE COUNTY | West Allis City Hall | 7525 W GREENFIELD AVE, WEST ALLIS, WI 53214-4648 | 11/3/2020 | If you'd like to deliver your voted absentee ballot in person, you may deposit it in our drop box on the City Hall building, to the right of the south side doors. Or you can turn it in in person at the Customer Service Center Monday - Friday, 1130am to 430pm. All Absentee Ballots MUST be delivered to City Hall by / on Election Day, at 8PM to be counted. All Absentee Ballots will now be counted at City Hall, rather than the individual polling places. |
| CITY OF WEST BEND - WASHINGTON COUNTY | West Bend City Hall | 1115 S MAIN ST, WEST BEND, WI 53095-4605 | 11/3/2020 | The drop box is in front of City Hall. There is an arrow directing where ballots should be placed. |
| CITY OF WHITEHALL - TREMPEALEAU COUNTY | City of Whitehall Drop Box | 18460 KELLEY ST, WHITEHALL, WI 54733 | 11/3/2020 | Access to the drop box is located off of Kelley Street between the back of Rudy's car lot and the City garage. The box is located on the left edge of the blacktop by the gazebo. |
| CITY OF WISCONSIN DELLS - MULTIPLE COUNTIES | Wisconsin Dells Municipal Building | 300 LA CROSSE ST, WISCONSIN DELLS, WI 53965-1568 | 11/3/2020 | Please use the secure Depository Box on the front of the building that is available 24-hours day. |

 21 ⁝ / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF WISCONSIN RAPIDS - WOOD COUNTY | City Hall Drop Box | 444 W GRAND AVE, WISCONSIN RAPIDS, WI 54495 | 11/3/2020 | No pick up after 4:30 on November 3, Election Day. |
| TOWN OF ADAMS - GREEN COUNTY | Adams Town Hall | N5723 BIGGS RD, ARGYLE, WI 53504 | 11/3/2020 | |
| TOWN OF ALMON - SHAWANO COUNTY | Drop Off by appointment | W16550 COUNTY RD N, BIRNAMWOOD, WI 54414 | 11/3/2020 | I will be available with an appointment to drop ballots off in person if mailing your ballots is not your option. Call and I will make myself available for you and secure you ballot for election day. If you have questions, please call. |
| TOWN OF ANGELICA - SHAWANO COUNTY | Angelica Town Hall | N3285 COUNTY ROAD C, PULASKI, WI 54162 | 11/3/2020 | |
| TOWN OF ANSON - CHIPPEWA COUNTY | Town Hall | 13836 COUNTY HIGHWAY S S, JIM FALLS, WI 54748-1619 | 11/3/2020 | Drop box is being installed the week of 9/28/2020. Please check the town's website at https://thetownofanson.com for more details! |

 22 / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF ARCADIA - TREMPEALEAU COUNTY | Town Hall Drop Box | W26051 STATE ROAD 95, ARCADIA, WI 54612-8200 | 11/3/2020 | |
| TOWN OF ASHIPPUN - DODGE COUNTY | Ashippun Town Hall | W1266 COUNTY ROAD O, OCONOMOWOC, WI 53066-9597 | 11/3/2020 | |
| TOWN OF AUBURN - FOND DU LAC COUNTY | Town Hall | W1728 SUNSET DR, CAMPBELLSPORT, WI 53010-2901 | 11/3/2020 | |
| TOWN OF BARNES - BAYFIELD COUNTY | Drop Box | 3360 COUNTY HWY N, BARNES, WI 54873-6106 | 11/3/2020 | |
| TOWN OF BAYFIELD - BAYFIELD COUNTY | Bayfield Town Hall | 85450 COUNTY HIGHWAY J, BAYFIELD, WI 54814-4455 | 11/3/2020 | As of September 24th, 2020 there is a small black drop box available near the office door of the Town Hall. Ballots can be placed in this box. A security seal is placed on the box upon closing and the box is checked regularly. It should be noted though, that a larger through-the-wall drop box is on order and is scheduled to be installed in early October. You may choose to wait until the new drop box is available. Ballots can also be dropped of in person on Tuesdays from 8AM-4PM. |

 23 / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF BELGIUM - OZAUKEE COUNTY | Town Hall | 171 MAIN ST, BELGIUM, WI 53004 | 11/3/2020 | The ballot drop box is located near the drive-thru window (former night deposit box). |
| TOWN OF BELLE PLAINE - SHAWANO COUNTY | Secure Drop Box at the Community Center | N3002 STATE HIGHWAY 22, CLINTONVILLE, WI 54929 | 11/3/2020 | |
| TOWN OF BERLIN - GREEN LAKE COUNTY | Berlin Town Hall | N9291 WILLARD RD, BERLIN, WI 54923-9488 | 11/3/2020 | Drop box located to the right of the front doors. |
| TOWN OF BIRCH CREEK - CHIPPEWA COUNTY | Town Hall | 26755 240TH ST, HOLCOMBE, WI 54745 | 11/3/2020 | |
| TOWN OF BLACK CREEK - OUTAGAMIE COUNTY | Black Creek Town Hall | N6051 TWELVE CORNERS RD, BLACK CREEK, WI 54106 | 11/3/2020 | |

24 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF BLANCHARD - LAFAYETTE COUNTY | Town Hall | 207 PINE ST, BLANCHARDVILLE, WI 53716 | 11/3/2020 | |
| TOWN OF BLOOMFIELD - WALWORTH COUNTY | Bloomfield Town Hall | N1100 TOWN HALL RD, GENOA CITY, WI 53128 | 11/3/2020 | |
| TOWN OF BRIGHAM - IOWA COUNTY | Barneveld-Brigham Municipal Building | 407 COUNTY ROAD ID, BARNEVELD, WI 53507 | 11/3/2020 | Drop Box (built into the building) is located to the right of the Main Entrance. |
| TOWN OF BROOKLYN - GREEN COUNTY | Brooklyn Town Hall | 400 W MAIN ST, BROOKLYN, WI 53521-9759 | 11/3/2020 | Located on backside of 2nd pillar from right, in front of Clerk's office |
| TOWN OF BUCHANAN - OUTAGAMIE COUNTY | Town of Buchanan Town Hall | N178 COUNTY RD N, APPLETON, WI 54915-9459 | 11/3/2020 | |

25 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF BURLINGTON - RACINE COUNTY | Town Hall | 32288 BUSHNELL RD, BURLINGTON, WI 53105-9426 | 11/3/2020 | |
| TOWN OF BURNS - LA CROSSE COUNTY | Burns Town Hall Drop Box | W1313 JEWETT RD, BANGOR, WI 54614 | 11/3/2020 | |
| TOWN OF CADIZ - GREEN COUNTY | Cadiz Town Hall | W8445 COUNTY ROAD B, BROWNTOWN, WI 53522 | 11/3/2020 | |
| TOWN OF CALAMUS - DODGE COUNTY | Town Hall drop box | W9820 COUNTY ROAD D, BEAVER DAM, WI 53916-9165 | 11/3/2020 | |
| TOWN OF CALEDONIA - COLUMBIA COUNTY | Caledonia Town Hall | N5479 BEICH RD, PORTAGE, WI 53901-9698 | 11/3/2020 | |

26 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF CEDARBURG - OZAUKEE COUNTY | Cedarburg Town Hall | 1293 WASHINGTON AVE, CEDARBURG, WI 53012-9304 | 11/3/2020 | Town residents looking to drop off their completed absentee ballots are asked to drop them off with staff during normal business hours, between 8:00 am and 4:30 pm Monday through Friday at Cedarburg Town Hall. On November 3rd, residents can drop off their completed ballots as late as 8:00 pm at Town Hall or their polling location. |
| TOWN OF CENTER - OUTAGAMIE COUNTY | Town of Center Hall | N3990 STATE ROAD 47, APPLETON, WI 54913 | 11/3/2020 | |
| TOWN OF CENTER - ROCK COUNTY | CENTER TOWN HALL | 9119 W COUNTY ROAD A, EVANSVILLE, WI 53536-9509 | 11/3/2020 | |
| TOWN OF CHICOG - WASHBURN COUNTY | Town Hall Drop Box | W8499 HIGHWAY 77, TREGO, WI 54888-9158 | 11/3/2020 | |
| TOWN OF CHIPPEWA - ASHLAND COUNTY | Town of Chippewa Clerk's Office (at Village of Butternut) | 301 W MICHIGAN ST, BUTTERNUT, WI 54514-9782 | 11/3/2020 | Available until 8pm 11/03/2020 |

27 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF CLARNO - GREEN COUNTY | Clarno Town Hall | W6126 COUNTY ROAD B, MONROE, WI 53566 | 11/3/2020 | |
| TOWN OF CLEAR LAKE - POLK COUNTY | Absentee dropbox | 209 50TH AVE, CLAYTON, WI 54004-3506 | 11/3/2020 | |
| TOWN OF CLEVELAND - CHIPPEWA COUNTY | Clerk's Home | 20165 COUNTY HIGHWAY Z, CORNELL, WI 54732-5110 | 11/3/2020 | Dropbox is weatherproof and checked daily. Located at front door entrance of house. |
| TOWN OF CLEVELAND - CHIPPEWA COUNTY | Cleveland Town Hall | 20470 STATE HIGHWAY 64, CORNELL, WI 54732-5424 | 11/3/2020 | Dropbox is weatherproof, and checked daily |
| TOWN OF CLEVELAND - MARATHON COUNTY | Town of Cleveland Drop Box | 214261 COUNTY ROAD M, STRATFORD, WI 54484 | 11/3/2020 | The drop box is the black box by the highway in front of the town hall. It is locked at all time. There is a slot that where you can insert your ballot. |

 28 ⁝ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF COLFAX - DUNN COUNTY | Colfax Townhall Door Drop box | N8409 COUNTY ROAD M, COLFAX, WI 54730-5041 | 11/3/2020 | |
| TOWN OF CORNING - LINCOLN COUNTY | Town Hall | N1569 STATE RD 64 & 107, MERRILL, WI 54452 | 11/3/2020 | |
| TOWN OF COTTAGE GROVE - DANE COUNTY | Cottage Grove Town Hall | 4058 COUNTY ROAD N, COTTAGE GROVE, WI 53527-9503 | 11/3/2020 | There is a blue drive up ballot box in the parking lot near the mailbox. |
| TOWN OF DECATUR - GREEN COUNTY | Decatur Town Hall | 1408 14TH ST, BRODHEAD, WI 53520-1659 | 11/3/2020 | |
| TOWN OF DEKORRA - COLUMBIA COUNTY | Poynette Municipal Building | 106 S MAIN ST, POYNETTE, WI 53955-8917 | 11/3/2020 | Please call to schedule an appointment for in person early voting |

 29 ⁝ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF DELTON - SAUK COUNTY | Marshall Memorial Hall | 30 WISCONSIN DELLS PARKWAY SOUTH, LAKE DELTON, WI 53940 | 11/3/2020 | Witnessing only available during regular office hours. Monday, Wednesday and Friday 1-4 p.m. |
| TOWN OF DEWEY - PORTAGE COUNTY | Town Hall | 430 DEWEY DR, STEVENS POINT, WI 54482-9655 | 11/3/2020 | |
| TOWN OF DODGEVILLE - IOWA COUNTY | Town Hall | 108 E LEFFLER ST, DODGEVILLE, WI 53533-2114 | 11/3/2020 | The ballot must be placed in the drop box prior to 8:00 p.m. on Election Night. |
| TOWN OF DOVER - RACINE COUNTY | Dover Municipal Building Drop Box | 4110 S BEAUMONT AVE, KANSASVILLE, WI 53139-9522 | 11/3/2020 | |
| TOWN OF DRAPER - SAWYER COUNTY | Draper Town Hall | 6994 N MAIN ST, LORETTA, WI 54896-6138 | 11/3/2020 | Secure Absentee Ballot Drop Box in Town Hall door is now available! |

30 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF EAGLE POINT - CHIPPEWA COUNTY | Town Hall | 14802 STATE HIGHWAY 124, CHIPPEWA FALLS, WI 54729-6139 | 11/3/2020 | |
| TOWN OF EATON - BROWN COUNTY | Town of Eaton Dropbox | 3877 S MICHIELS RD, DENMARK, WI 54208-8870 | 11/3/2020 | |
| TOWN OF EGG HARBOR - DOOR COUNTY | Egg Harbor Town Hall | 5242 COUNTY ROAD I, STURGEON BAY, WI 54235-9669 | 11/3/2020 | |
| TOWN OF ELBA - DODGE COUNTY | Town Hall Drop Box | N3799 COUNTY ROAD T, COLUMBUS, WI 53925 | 11/3/2020 | Drop Box Located By Handicapped Parking Sign and is clearly marked DROP BOX |
| TOWN OF ELK - PRICE COUNTY | Town Hall Drop Box | N8314 DANISH SETTLEMENT RD, PHILLIPS, WI 54555 | 11/3/2020 | Located at top of ramp |

31 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF ELK MOUND - DUNN COUNTY | Drop Box | N6299 906TH ST, ELK MOUND, WI 54739 | 11/3/2020 | |
| TOWN OF ETTRICK - TREMPEALEAU COUNTY | Town of Ettrick | 22734 WEST AVE, ETTRICK, WI 54627-7742 | 11/3/2020 | Available until 8pm 11/03/2020 |
| TOWN OF EVERGREEN - WASHBURN COUNTY | Evergreen Town Hall | W8896 CARLTON RD, SPOONER, WI 54801-7627 | 11/3/2020 | Ballots can be put in the locked mailbox at the road in front of the town hall. Only Town staff have access to get the ballots out of the box. |
| TOWN OF EXETER - GREEN COUNTY | Exeter Town Hall | W2998 HWY 92, BELLEVILLE, WI 53508 | 11/3/2020 | |
| TOWN OF FARMINGTON - LA CROSSE COUNTY | Farmington Town Hall | N8309 STATE ROAD C, MINDORO, WI 54644-9503 | 11/3/2020 | Please use black security box labeled ballots that is located near the front door of hall. |

 32 / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF FLORENCE - FLORENCE COUNTY | Town of Florence Office Drop Off Box | 749 CENTRAL AVE, FLORENCE, WI 54121-9491 | 11/3/2020 | The drop off box is located to the right of the Town of Florence Office Door. It is available 24 hours a day, 7 days a week. All ballots must be returned by 8:00 p.m. on Election Day (11-03-2020). |
| TOWN OF FULTON - ROCK COUNTY | Town of Fulton Town Hall | 2738 W FULTON CENTER DR, EDGERTON, WI 53534-8528 | 11/3/2020 | |
| TOWN OF GENESEE - WAUKESHA COUNTY | Genesee Town Hall | S43W31391 HWY 83, GENESEE DEPOT, WI 53127 | 11/3/2020 | |
| TOWN OF GERMANTOWN - JUNEAU COUNTY | Town Hall | N7560 17TH AVE, NEW LISBON, WI 53950-9327 | 11/3/2020 | |
| TOWN OF GRAFTON - OZAUKEE COUNTY | GRAFTON TOWN HALL | 1102 BRIDGE ST, GRAFTON, WI 53024 | 11/3/2020 | Drop Box is available in glass right next to our Office door all day every day |

 33 / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF GRAND RAPIDS - WOOD COUNTY | Town of Grand Rapids Municipal Building | 2410 48TH ST S, WISCONSIN RAPIDS, WI 54494-7796 | 11/3/2020 | Prior to Election Day, town residents may drop-off their absentee ballots in the Town Hall's after hours drop box at any time, located outside their main doors. The drop box is locked and under 24/7 video surveillance and emptied numerous times throughout the day. Absentee ballot drop-offs can also be done in-person at Town Hall during their business hours. |
| TOWN OF GRAND VIEW - BAYFIELD COUNTY | Grand View Town Hall | 22010 GRANDVIEW BLVD, GRAND VIEW, WI 54839 | 11/3/2020 | |
| TOWN OF GRANT - PORTAGE COUNTY | Grant Town Hall | 9011 COUNTY ROAD WW, WISCONSIN RAPIDS, WI 54494-9326 | 11/3/2020 | Drop Box Located by Town Hall Back Door Area |
| TOWN OF GRANTSBURG - BURNETT COUNTY | Town of Grantsburg Hall & Office | 216 S OAK ST, GRANTSBURG, WI 54840 | 11/3/2020 | Ballots must be returned before 8 P.M. on November 3, 2020 |
| TOWN OF GROVER - MARINETTE COUNTY | Grover Town Hall | W5161 TOWN HALL RD, PESHTIGO, WI 54157-9584 | 11/3/2020 | |



| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF HAMMEL - TAYLOR COUNTY | Clerk Drop Box | N2497 COUNTY RD E, MEDFORD, WI 54451-9445 | 11/3/2020 | Every day 8-5. |
| TOWN OF HARRISON - GRANT COUNTY | Drop Box | 5911 BENNETT LN, PLATTEVILLE, WI 53818-9644 | 11/3/2020 | Mailbox attached to inside of front door railing. |
| TOWN OF HARTFORD - WASHINGTON COUNTY | Town of Hartford Town Hall | 3360 CTH K COUNTY HWY K, HARTFORD, WI 53027 | 11/3/2020 | |
| TOWN OF HILLSBORO - VERNON COUNTY | City Hall | 123 MECHANIC ST, HILLSBORO, WI 54634-4342 | 11/3/2020 | Lighted/secured location |
| TOWN OF HULL - PORTAGE COUNTY | Town of Hull Municipal Building | 4550 WOJCIK MEMORIAL DR, STEVENS POINT, WI 54482 | 11/3/2020 | In person Absentee voting will start Tuesday October 20 through Oct 30. Hours 8-4 Monday through Friday. Friday Oct 30th 8-5. |

35 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF HUMBOLDT - BROWN COUNTY | Humboldt Drop Box | 575 S NEW FRANKEN RD, GREEN BAY, WI 54311-9244 | 11/3/2020 | Hand deliver your completed absentee ballot in the completed certificate envelope to your municipal clerk's home at 575 S New Franken Rd by 7:00 pm on November 3 or to your polling place at 5500 Humboldt Rd by 8:00 pm on November 3. |
| TOWN OF HUNTER - SAWYER COUNTY | Town of Hunter Hall | 9316 N COUNTY ROAD CC, HAYWARD, WI 54843-6616 | 11/3/2020 | Dropbox is located on the right side of the Town Hall door. |
| TOWN OF JACKSON - WASHINGTON COUNTY | Town of Jackson Town Hall | 3146 DIVISION RD, JACKSON, WI 53037-9711 | 11/3/2020 | Drop box is located in front of building near USPS mailbox. |
| TOWN OF JANESVILLE - ROCK COUNTY | Town Hall | 1628 N LITTLE CT, JANESVILLE, WI 53548-7613 | 11/3/2020 | None |
| TOWN OF JORDAN - GREEN COUNTY | Municipal Clerk Residence | N3288 LOOP RD, MONROE, WI 53566-9231 | 11/3/2020 | |

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF LA PRAIRIE - ROCK COUNTY | Clerk's Office | 3954 S NEVADA TRL, JANESVILLE, WI 53546-9551 | 11/3/2020 | Drop box will be closed at 4 pm November 3, 2020 Election Day. Ballots may be dropped at the polling location 3610 S LaPrairie Townhall Rd. |
| TOWN OF LA VALLE - SAUK COUNTY | Town Hall | 314 STATE ROAD 33/58, LA VALLE, WI 53941 | 11/3/2020 | Drop off Ballot in Clerk's office Monday-Thursday 8:00 am- 4:00pm. Dropbox is checked daily Monday - Thursday. When you mail or use the Drop Box to return your Ballot: make sure you complete the Ballot Certificate, name, address, as the Voter, Please make sure you sign your name in the Voter Signature Area and date. Please make sure you have your Witness Sign and write their address in the space provided- or your ballot will not be opened by the Chief Inspector and your ballot will not be counted. Mail or drop off your voted ballot early. |
| TOWN OF LAFAYETTE - CHIPPEWA COUNTY | Town Hall Drop Box | 5765 197TH ST, CHIPPEWA FALLS, WI 54729-9128 | 11/3/2020 | |
| TOWN OF LAKE HOLCOMBE - CHIPPEWA COUNTY | Holcombe Town Hall Drop box | 26179 274TH ST, HOLCOMBE, WI 54745-4405 | 11/3/2020 | |
| TOWN OF LANARK - PORTAGE COUNTY | Lanark Town Hall | 7174 COUNTY ROAD TT, AMHERST, WI 54406-8801 | 11/3/2020 | |

37 / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF LEBANON - DODGE COUNTY | Town Hall | N1738 COUNTY ROAD R, LEBANON, WI 53047 | 11/3/2020 | |
| TOWN OF LEDGEVIEW - BROWN COUNTY | Ledgeview Community Center | 3700 DICKINSON RD, DE PERE, WI 54115-8797 | 11/3/2020 | |
| TOWN OF LENROOT - SAWYER COUNTY | Town of Lenroot Hall | 12215 N US HIGHWAY 63, HAYWARD, WI 54843-5357 | 11/3/2020 | |
| TOWN OF LITTLE SUAMICO - OCONTO COUNTY | Little Suamico Town Hall | 5964 COUNTY RD S, SOBIESKI, WI 54171-9713 | 11/3/2020 | |
| TOWN OF MADISON - DANE COUNTY | Town of Madison | 2120 FISH HATCHERY RD, MADISON, WI 53713-1253 | 11/3/2020 | |

38 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF MAGNOLIA - ROCK COUNTY | Clerk's Office | 13343 W COUNTY ROAD B, BRODHEAD, WI 53520-9002 | 11/3/2020 | None |
| TOWN OF MAIDEN ROCK - PIERCE COUNTY | Town Hall | W2096 COUNTY ROAD CC, MAIDEN ROCK, WI 54750-8707 | 11/3/2020 | |
| TOWN OF MANITOWISH WATERS - VILAS COUNTY | Manitowish Waters Town Hall | 5733 AIRPORT RD, MANITOWISH WATERS, WI 54545 | 11/3/2020 | |
| TOWN OF MANITOWOC - MANITOWOC COUNTY | Residence | 1805 LISSA LN, MANITOWOC, WI 54220-7064 | 11/3/2020 | |
| TOWN OF MANITOWOC RAPIDS - MANITOWOC COUNTY | Manitowoc Rapids Town Hall | 8624 COUNTY ROAD JJ, MANITOWOC, WI 54220-9450 | 11/3/2020 | |

39 / 103



| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF MARCELLON - COLUMBIA COUNTY | Marcellon Town Hall | W6180 SCHOOL RD, PARDEEVILLE, WI 53954-9746 | 11/3/2020 | |
| TOWN OF MARSHFIELD - FOND DU LAC COUNTY | Town Hall Drop box - East Entrance | 999 FOND DU LAC ST, MOUNT CALVARY, WI 53057-9772 | 11/3/2020 | All Day (24/7) except November 3, 2020. Must be in box prior to 8:00 p.m. |
| TOWN OF MARTELL - PIERCE COUNTY | Clerk's Home | W6562 870TH AVE, RIVER FALLS, WI 54022-4503 | 11/3/2020 | Witnessing available |
| TOWN OF MCMILLAN - MARATHON COUNTY | Ballot Drop Box | 113904 ELM TREE RD, MARSHFIELD, WI 54449 | 11/3/2020 | Ballot Dropbox is located on the wall to the right of the glass door to the Clerk's Office in the garage building at the back of the parking lot, behind the town hall. |
| TOWN OF MERRILL - LINCOLN COUNTY | Merrill Town Hall Office | W4594 PROGRESS AVE, MERRILL, WI 54452 | 11/3/2020 | |

40 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF MILFORD - JEFFERSON COUNTY | Clerk's Drop Box | W6543 VANDRE RD, JOHNSON CREEK, WI 53038-9643 | 11/3/2020 | All day - up until 8pm CST on Election Day (11/3/20). Witnessing is available at drop box. |
| TOWN OF MILTON - ROCK COUNTY | Milton Town Hall | 23 1ST ST, MILTON, WI 53563-1122 | 11/3/2020 | None |
| TOWN OF MINERAL POINT - IOWA COUNTY | Mineral Point City Hall | 137 HIGH ST, SUITE 1, MINERAL POINT, WI 53565-1387 | 11/3/2020 | Available all day |
| TOWN OF MONROE - GREEN COUNTY | Monroe Town Hall | N3302 MONROE RD, MONROE, WI 53566 | 11/3/2020 | |
| TOWN OF MOSCOW - IOWA COUNTY | Drop Box | 895 COUNTY ROAD F, HOLLANDALE, WI 53544 | 11/3/2020 | All Day-24/7. |

  41 / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF MOUNTAIN - OCONTO COUNTY | Town of Mountain Office | 13503 WELLER RD, MOUNTAIN, WI 54149 | 11/3/2020 | Ballots can be dropped in the locked mailbox outside the Town office door. |
| TOWN OF MUKWA - WAUPACA COUNTY | Mukwa Town Hall | E8514 WEYAUWEGA RD, NEW LONDON, WI 54961-7934 | 11/3/2020 | Drop box is available 24/7. There are Security Cameras. |
| TOWN OF MUKWONAGO - WAUKESHA COUNTY | TOWN HALL | W320S8315 BEULAH RD, MUKWONAGO, WI 53149-9235 | 11/3/2020 | |
| TOWN OF NAMAKAGON - BAYFIELD COUNTY | Namakagon Town Hall | 23845 COUNTY HIGHWAY M, CABLE, WI 54821 | 11/3/2020 | |
| TOWN OF NEENAH - WINNEBAGO COUNTY | Town of Neenah Town Hall | 1600 BREEZEWOOD LN, NEENAH, WI 54956-4410 | 11/3/2020 | Absentee ballots must be received in the Clerk's Office by 8 pm on Election Day, November 3, 2020 |

 42 / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF NEW GLARUS - GREEN COUNTY | New Glarus Town Hall | 26 5TH AVE, NEW GLARUS, WI 53574-8700 | 11/3/2020 | |
| TOWN OF NEW HOLSTEIN - CALUMET COUNTY | Town Of New Holstein Drop-Box | W1465 TECUMSEH RD, NEW HOLSTEIN, WI 53061 | 11/3/2020 | |
| TOWN OF NEWBOLD - ONEIDA COUNTY | Newbold Town Hall | 4608 APPERSON DRIVE, RHINELANDER, WI 54501 | 11/3/2020 | |
| TOWN OF NEWTON - MANITOWOC COUNTY | Town Hall Drop Box | 6532 CARSTENS LAKE RD, MANITOWOC, WI 54220-9172 | 11/3/2020 | |
| TOWN OF NORWAY - RACINE COUNTY | Norway Town Hall | 6419 HEG PARK RD, WIND LAKE, WI 53185-2735 | 11/3/2020 | |

 43 / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF OAKLAND - BURNETT COUNTY | Oakland Town Hall | 27826 LONE PINE RD, WEBSTER, WI 54893 | 11/3/2020 | |
| TOWN OF OAKLAND - JEFFERSON COUNTY | Oakland Town Hall | N4450 COUNTY HIGHWAY A, CAMBRIDGE, WI 53523 | 11/3/2020 | The dropbox is marked by a blue sign and is located to the left of the door to enter the Town Board/Voting room. It is also under 24 hour surveillance and is checked at least once per day during business hours. |
| TOWN OF OSCEOLA - POLK COUNTY | Town Hall | 516 N EAST AVE, DRESSER, WI 54009-9039 | 11/3/2020 | all day availability |
| TOWN OF OSHKOSH - WINNEBAGO COUNTY | Town of Oshkosh Dropbox | 1076 COZY LN, OSHKOSH, WI 54901-1404 | 11/3/2020 | Town of Oshkosh residents, please read the ballot instructions that was included with your ballot for dates, times, and place. Or call the clerk 920-235-7771; email clerk@town.oshkosh.wi.gov |
| TOWN OF PINE GROVE - PORTAGE COUNTY | Pine Grove Municipal Center | 5444 COUNTY RD W, BANCROFT, WI 54921-9669 | 11/3/2020 | Drop Box is accessible in the Pine Grove Municipal Center main entrance foyer area. Drop in drawer to your right as you walk in. Ballots will drop securely into office bin. |

44 / 103



| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF PLEASANT VALLEY - EAU CLAIRE COUNTY | Pleasant Valley Town Hall | S10414 COUNTY ROAD HH I, ELEVA, WI 54738 | 11/3/2020 | |
| TOWN OF PORT WING - BAYFIELD COUNTY | Clerk's Office | 83190 GRAND AVE, PORT WING, WI 54865-4001 | 11/3/2020 | |
| TOWN OF PRIMROSE - DANE COUNTY | Town Hall | 8468 COUNTY HIGHWAY A BOX 1, VERONA, WI 53593 | 11/3/2020 | |
| TOWN OF RIB LAKE - TAYLOR COUNTY | Village Hall | 655 PEARL ST, RIB LAKE, WI 54470-0205 | 11/3/2020 | |
| TOWN OF RIB MOUNTAIN - MARATHON COUNTY | Town of Rib Mountain Municipal Center | 227800 SNOWBIRD AVE, WAUSAU, WI 54401 | 11/3/2020 | The drop box is located just outside of our front doors. |

45 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF RICE LAKE - BARRON COUNTY | Rice Lake Town Hall | 1830 MACAULEY AVE, RICE LAKE, WI 54868-2909 | 11/3/2020 | Deadline is 8:00 pm on November 3, 2020 |
| TOWN OF RICHMOND - ST. CROIX COUNTY | Richmond Town Hall | 1428 100TH ST, NEW RICHMOND, WI 54017 | 11/3/2020 | |
| TOWN OF RUBICON - DODGE COUNTY | Town of Rubicon Hall - Hwy P, Rubicon, WI 53078 | N3864 COUNTY ROAD P, RUBICON, WI 53078-9701 | 11/3/2020 | Drop Box available 24 hours per day. Absentee Ballots must be dropped here by 8PM on November 3, 2020. |
| TOWN OF RUSH RIVER - ST. CROIX COUNTY | Rush River Town Hall | 2008 COUNTY ROAD N, BALDWIN, WI 54002 | 11/3/2020 | Available until 8pm 11/03/2020 |
| TOWN OF RUSSELL - BAYFIELD COUNTY | Town of Russell Garage | 35900 STATE HIGHWAY 13, BAYFIELD, WI 54814-4886 | 11/3/2020 | Drop Box Ballots will be accepted up to 8 p.m. on November 3, 2020. |

 46 / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF SAND LAKE - BURNETT COUNTY | Sand Lake Town Hall | 5364 COUNTY ROAD X, WEBSTER, WI 54893 | 11/3/2020 | |
| TOWN OF SARATOGA - WOOD COUNTY | Saratoga Town Office | 1120 STATE HIGHWAY 73 S, WISCONSIN RAPIDS, WI 54494 | 11/3/2020 | |
| TOWN OF SCANDINAVIA - WAUPACA COUNTY | Municipal Center | 349 N MAIN ST, SCANDINAVIA, WI 54977 | 11/3/2020 | |
| TOWN OF SCHLESWIG - MANITOWOC COUNTY | Schleswig Town Hall | 21935 ROCKVILLE RD, KIEL, WI 53042-2006 | 11/3/2020 | |
| TOWN OF SCOTT - LINCOLN COUNTY | Scott Town Hall | N563 LAKE ROAD, MERRILL, WI 54452 | 11/3/2020 | |

 47 / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
| --- | --- | --- | --- | --- |
| TOWN OF SEYMOUR - EAU CLAIRE COUNTY | SEYMOUR TOWN HALL | 6500 TOWER DR, EAU CLAIRE, WI 54703-9722 | 11/3/2020 | |
| TOWN OF SHARON - WALWORTH COUNTY | Town Hall | N1097 BOLLINGER RD, SHARON, WI 53585-9704 | 11/3/2020 | Office hours are mainly by appointment by calling 262-736-4608 or 262-880-8428. Scheduled hours are Tuesdays, October 20 & October 27th, from 10:00 am - 2:00 pm. A drop box is located at the Town Hall by the office door. |
| TOWN OF SHEBOYGAN FALLS - SHEBOYGAN COUNTY | Town of Sheboygan Falls Town Hall | W3860 COUNTY ROAD O, SHEBOYGAN FALLS, WI 53085-2213 | 11/3/2020 | |
| TOWN OF SHELBY - LA CROSSE COUNTY | Town Drop Box | 2800 WARD AVE, LA CROSSE, WI 54601 | 11/3/2020 | Available 24/7 and I check it multiple times throughout the day. It will check it for the final time at 8:00 p.m. on November 3rd. |
| TOWN OF SPARTA - MONROE COUNTY | Town Hall | 5724 HAMLET AVE, SPARTA, WI 54656-3869 | 11/3/2020 | |

  48 / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
| --- | --- | --- | --- | --- |
| TOWN OF ST. JOSEPH - ST. CROIX COUNTY | St. Joseph Town Hall - Next to Mailbox | 1337 COUNTY ROAD V, HUDSON, WI 54016-6712 | 11/3/2020 | |
| TOWN OF STERLING - VERNON COUNTY | Town Hall | E4621 STATE HIGHWAY 82, VIROQUA, WI 54665 | 11/3/2020 | |
| TOWN OF STETTIN - MARATHON COUNTY | Stettin Town Hall | 141678 STETTIN DR, WAUSAU, WI 54401 | 11/3/2020 | Secure Drop Box |
| TOWN OF STONE LAKE - WASHBURN COUNTY | Stone Lake Town Hall | N6071 STONE LAKE RD, STONE LAKE, WI 54876-8838 | 11/3/2020 | |
| TOWN OF STUBBS - RUSK COUNTY | Stubbs Town Hall | N3305 HUTCHINSON RD S, BRUCE, WI 54819 | 11/3/2020 | |

 49 / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF SUGAR CREEK - WALWORTH COUNTY | Sugar Creek Town Hall | N6641 COUNTY ROAD H, ELKHORN, WI 53121-2909 | 11/3/2020 | |
| TOWN OF SULLIVAN - JEFFERSON COUNTY | Town Hall | N3866 WEST ST, SULLIVAN, WI 53178-9621 | 11/3/2020 | |
| TOWN OF SUMMIT - DOUGLAS COUNTY | Town Hall Dropbox | 2731 E MILCHESKY RD, FOXBORO, WI 54836 | 11/3/2020 | |
| TOWN OF SUN PRAIRIE - DANE COUNTY | Sun Prairie Town Hall | 5556 TWIN LANE RD, MARSHALL, WI 53559-8917 | 11/3/2020 | The Drop Box is located to the left of the front door. If you drop something off, please put up the RED Flag. |
| TOWN OF TAINTER - DUNN COUNTY | Town of Tainter Town Hall | N8150 COUNTY ROAD D, COLFAX, WI 54730 | 11/3/2020 | |

50 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF TRADE LAKE - BURNETT COUNTY | Trade Lake Town Hall | 11810 TOWN HALL RD, FREDERIC, WI 54837-9649 | 11/3/2020 | |
| TOWN OF TRENTON - WASHINGTON COUNTY | Trenton Town Hall | 1071 HIGHWAY 33, WEST BEND, WI 53095-8958 | 11/3/2020 | |
| TOWN OF TROY - ST. CROIX COUNTY | Town of Troy | 654 GLOVER RD, HUDSON, WI 54016-8201 | 11/3/2020 | |
| TOWN OF TROY - WALWORTH COUNTY | Town of Troy Town Hall | N8870 BRIGGS ST, EAST TROY, WI 53120-1721 | 11/3/2020 | The drop box is located at the entrance to the parking lot, attached to the mailbox. Please be sure to slide into the slot. Please do not leave on the shelf. |
| TOWN OF VANDENBROEK - OUTAGAMIE COUNTY | Town Hall | W2030 COUNTY ROAD JJ, FREEDOM, WI 54130-9419 | 11/3/2020 | Located on the right side of the building by the handicap parking spots. |

51 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF VERMONT - DANE COUNTY | Vermont Town Hall | 4017 COUNTY ROAD JJ, BLACK EARTH, WI 53515-9729 | 11/3/2020 | Please drop ballots through the mail slot in the door |
| TOWN OF VERONA - DANE COUNTY | Verona Town Hall | 7669 COUNTY ROAD PD, VERONA, WI 53593-1035 | 11/3/2020 | Our absentee ballot drop box is available 24/7 inside the Town Hall vestibule. Your ballot MUST be delivered to town hall by 8:00 PM on Election Day, Tues. Nov. 3rd. |
| TOWN OF WALWORTH - WALWORTH COUNTY | Walworth Town Hall | W6741 BRICK CHURCH RD, WALWORTH, WI 53184-5738 | 11/3/2020 | |
| TOWN OF WASHINGTON - VILAS COUNTY | Town of Washington Town Hall | 2301 TOWN HALL RD, EAGLE RIVER, WI 54521 | 11/3/2020 | |
| TOWN OF WAUPUN - FOND DU LAC COUNTY | Dropbox and Appointment Only | N3359 LORI LN, WAUPUN, WI 53963-8734 | 11/3/2020 | 24/7 Drop Box - Gray 4' mailbox by front door. Call to hand deliver you ballot. |

 52 ⁝ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF WEST POINT - COLUMBIA COUNTY | West Point Town Hall | N2114 RAUSCH RD, LODI, WI 53555-9362 | 11/3/2020 | |
| TOWN OF WESTPORT - DANE COUNTY | Westport Town Hall | 5387 MARY LAKE RD, WAUNAKEE, WI 53597-9128 | 11/3/2020 | |
| TOWN OF WITHEE - CLARK COUNTY | Town Hall | 511 DIVISION ST BOX A, WITHEE, WI 54498 | 11/3/2020 | All Day (24/7) except on November 3, 2020, the dropbox closes at 8 pm. No witnessing available for the 24/7 dropbox. The dropbox is labeled as the "Village Clerk" where residents make utility payments. |
| TOWN OF WOLF RIVER - LANGLADE COUNTY | Wolf River Town Office | N4393 BLUE GOOSE DR, WHITE LAKE, WI 54491-9519 | 11/3/2020 | |
| TOWN OF WOOD RIVER - BURNETT COUNTY | Town Shop | 23610 N ALPHA DR, GRANTSBURG, WI 54840 | 11/3/2020 | The last pick up of absentee ballots will be 11:00 am Nov. 3 2020, after that you will have to drop them off at the polling place Calvary Covenant Church, 11530 Hwy 70 before 8 pm. |

 53 ⁝ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF WOODBORO - ONEIDA COUNTY | Town Hall | 8672 ART THOMPSON RD, HARSHAW, WI 54529-9552 | 11/3/2020 | |
| TOWN OF WOODMOHR - CHIPPEWA COUNTY | Town Hall | 16738 125TH ST, BLOOMER, WI 54724 | 11/3/2020 | |
| TOWN OF WOODRUFF - ONEIDA COUNTY | Woodruff Town Hall | 1418 1ST AVE, WOODRUFF, WI 54568-9470 | 11/3/2020 | The secure drop box is located just outside the main entrance of the town office. |
| VILLAGE OF ALBANY - GREEN COUNTY | Albany Village Hall | 206 N WATER ST, ALBANY, WI 53502-9430 | 11/3/2020 | |
| VILLAGE OF BALDWIN - ST. CROIX COUNTY | Baldwin Municipal Building | 400 CEDAR ST, BALDWIN, WI 54002 | 11/3/2020 | |

 54 ⌃⌄ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| VILLAGE OF BARNEVELD - IOWA COUNTY | Barneveld-Brigham Municipal Building | 407 COUNTY ROAD ID, BARNEVELD, WI 53507 | 11/3/2020 | |
| VILLAGE OF BELGIUM - OZAUKEE COUNTY | Belgium Village Hall | 104 PETER THEIN AVE, BELGIUM, WI 53004-9520 | 11/3/2020 | The drop box is checked daily by Village staff. |
| VILLAGE OF BELLEVUE - BROWN COUNTY | Bellevue Village Office | 2828 ALLOUEZ AVE, GREEN BAY, WI 54311 | 11/3/2020 | |
| VILLAGE OF BIRON - WOOD COUNTY | Biron Dropbox | 451 KAHOUN RD, WISCONSIN RAPIDS, WI 54494-8252 | 11/3/2020 | Dropbox will be checked the final time on Election Day evening at 7:55 p.m. |
| VILLAGE OF BLACK EARTH - DANE COUNTY | Black Earth Village Office | 1210 MILLS ST, BLACK EARTH, WI 53515-9463 | 11/3/2020 | |

55 ⌃⌄ / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| VILLAGE OF BLANCHARDVILLE - MULTIPLE COUNTIES | Dropbox Village Hall | 208 MASON ST, BLANCHARDVILLE, WI 53516 | 11/3/2020 | Dropbox is secure and located at the entrance door to Village Hall at the top of the ramp. |
| VILLAGE OF BLOOMFIELD - WALWORTH COUNTY | Bloomfield Town Hall | N1100 COUNTY ROAD H, GENOA CITY, WI 53128-1309 | 11/3/2020 | |
| VILLAGE OF BOYD - CHIPPEWA COUNTY | Village Hall | 705 E MURRAY ST, BOYD, WI 54726-9068 | 11/3/2020 | Ballots can be placed in mail slot in front door of Village Hall |
| VILLAGE OF BROOKLYN - MULTIPLE COUNTIES | Village of Brooklyn Clerk's Office | 210 COMMERCIAL ST, BROOKLYN, WI 53521 | 11/3/2020 | Dropbox is located outside the Clerk's Office between the office and the USPS building. |
| VILLAGE OF BROWNTOWN - GREEN COUNTY | Browntown Village Hall | 110 S MILL ST, BROWNTOWN, WI 53522-9540 | 11/3/2020 | |

56 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| VILLAGE OF BUTLER - WAUKESHA COUNTY | Village Hall | 12621 W HAMPTON AVE, BUTLER, WI 53007-1705 | 11/3/2020 | |
| VILLAGE OF BUTTERNUT - ASHLAND COUNTY | Village of Butternut Hall | 301 W MICHIGAN ST, BUTTERNUT, WI 54514-9782 | 11/3/2020 | Available until 8pm 11/03/2020 |
| VILLAGE OF CADOTT - CHIPPEWA COUNTY | Village Hall | 110 N CENTRAL ST, CADOTT, WI 54727-9143 | 11/3/2020 | |
| VILLAGE OF CALEDONIA - RACINE COUNTY | Caledonia Village Hall | 5043 CHESTER LN, RACINE, WI 53402-5203 | 11/3/2020 | The dropbox is located outside the front door of Village Hall |
| VILLAGE OF CAMPBELLSPORT - FOND DU LAC COUNTY | Village of Campbellsport Drop Box | 470 GRANDVIEW AVE, CAMPBELLSPORT, WI 53010 | 11/3/2020 | The drop box is emptied daily and is monitored by security cameras and our police dept. |

57 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| VILLAGE OF CHENEQUA - WAUKESHA COUNTY | Village Hall | 31275 COUNTY ROAD K, HARTLAND, WI 53029 | 11/3/2020 | |
| VILLAGE OF CLEVELAND - MANITOWOC COUNTY | Cleveland Village Hall | 1150 W WASHINGTON AVE, CLEVELAND, WI 53015-1423 | 11/3/2020 | |
| VILLAGE OF CLINTON - ROCK COUNTY | Drop Box | 301 CROSS ST, CLINTON, WI 53525-9786 | 11/3/2020 | |
| VILLAGE OF COTTAGE GROVE - DANE COUNTY | Village of Cottage Grove Hall | 221 E COTTAGE GROVE RD, COTTAGE GROVE, WI 53527-9619 | 11/3/2020 | Dropbox is located to the right of the door- you will see a sign |
| VILLAGE OF DEFOREST - DANE COUNTY | DeForest Village Hall | 120 S STEVENSON ST, DE FOREST, WI 53532 | 11/3/2020 | On Election Day, there will be boxes at the front door of both polling locations for your ballots to be returned. Make sure you return your ballot by 8:00 PM for it to be counted! |

 58 ⌃ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| VILLAGE OF DENMARK - BROWN COUNTY | Denmark Village Hall | 118 E MAIN ST, DENMARK, WI 54208 | 11/3/2020 | The last pick up from the dropbox for delivery to the polls will be November 3, at 7:45PM |
| VILLAGE OF DRESSER - POLK COUNTY | Village of Dresser Municipal Office | 102 W MAIN ST, DRESSER, WI 54009-9043 | 11/3/2020 | Drop Box Located on North Side of Building - Sign says "Village of Dresser Drop Box" |
| VILLAGE OF EAGLE - WAUKESHA COUNTY | Eagle Village Municipal Building Drop Box | 820 E MAIN ST, EAGLE, WI 53119-2143 | 11/3/2020 | |
| VILLAGE OF ELEVA - TREMPEALEAU COUNTY | Village of Eleva Clerk's Office | 25952 E MONDOVI ST, ELEVA, WI 54738-9450 | 11/3/2020 | Drop box is located to the right of the Clerk's door - white mailbox. |
| VILLAGE OF ELMWOOD - PIERCE COUNTY | VILLAGE AUDITORIUM | 323 W WINTER AVE, ELMWOOD, WI 54740-8710 | 11/3/2020 | DROP BOX IS IN USE YEAR ROUND FOR ABSENTEE BALLOTS |

59 ⌃ / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| VILLAGE OF FOOTVILLE - ROCK COUNTY | Drop Box-Footville Municipal Office | 261 N GILBERT ST, FOOTVILLE, WI 53537 | 11/3/2020 | None |
| VILLAGE OF FREDERIC - POLK COUNTY | Frederic Village Hall | 110 OAK ST E, FREDERIC, WI 54837 | 11/3/2020 | Dropbox is located to the left of the main door. |
| VILLAGE OF FREDONIA - OZAUKEE COUNTY | Fredonia Municipal Hall | 242 FREDONIA AVE, FREDONIA, WI 53021 | 11/3/2020 | |
| VILLAGE OF GAYS MILLS - CRAWFORD COUNTY | Village Office | 16381 STATE HIGHWAY 131, GAYS MILLS, WI 54631-7330 | 11/3/2020 | Dropbox is located on North Side of building on Village Office side |
| VILLAGE OF GENOA CITY - MULTIPLE COUNTIES | VILLAGE HALL | 755 FELLOWS RD, GENOA CITY, WI 53128-9803 | 11/3/2020 | LARGER DRIVE-UP DROP BOX AVAILABLE IN PARKING LOT. BALLOTS ARE GATHERED BY STAFF THROUGH-OUT THE DAY FROM THE DROP BOXES! |

 60 ⌃ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| VILLAGE OF GERMANTOWN - WASHINGTON COUNTY | Germantown Village Hall | N112W17001 MEQUON RD, GERMANTOWN, WI 53022-3212 | 11/3/2020 | Absentee Ballots may be placed in the secure drop box located at Village Hall, to the right of the main doors under the clock tower. |
| VILLAGE OF GREENDALE - MILWAUKEE COUNTY | Village Hall Drop Box | 6500 NORTHWAY, GREENDALE, WI 53129 | 11/3/2020 | |
| VILLAGE OF HAMMOND - ST. CROIX COUNTY | Village of Hammond Hall | 455 DAVIS ST APT 108, HAMMOND, WI 54015 | 11/3/2020 | |
| VILLAGE OF HARRISON - MULTIPLE COUNTIES | Harrison Municipal Building | W5298 HWY 114, MENASHA, WI 54952 | 11/3/2020 | |
| VILLAGE OF HARTLAND - WAUKESHA COUNTY | Hartland Library | 110 E PARK AVE, HARTLAND, WI 53029 | 11/3/2020 | Drop box located near exit from parking lot. |

 61 ⌃ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| VILLAGE OF HARTLAND - WAUKESHA COUNTY | Hartland Village Hall | 210 COTTONWOOD AVE, HARTLAND, WI 53029-2017 | 11/3/2020 | Drop box is located next to front door to Village Hall. |
| VILLAGE OF HEWITT - WOOD COUNTY | Hewitt Administrative Building | 11064 MAIN ST, HEWITT, WI 54441 | 11/3/2020 | Use the Night Depository slot on the south side of the building. |
| VILLAGE OF HOBART - BROWN COUNTY | St. Joseph's Church | 145 SAINT JOSEPH DR, HOBART, WI 54155 | 11/3/2020 | Please bring ballot into the polling location on election day and give to an election worker. |
| VILLAGE OF HOLMEN - LA CROSSE COUNTY | Holmen Village Hall | 421 S MAIN ST, HOLMEN, WI 54636-9607 | 11/3/2020 | |
| VILLAGE OF HORTONVILLE - OUTAGAMIE COUNTY | Hortonville Community Center | 531 N NASH ST, HORTONVILLE, WI 54944-9776 | 11/3/2020 | |

62 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| VILLAGE OF HOWARD - MULTIPLE COUNTIES | Howard Village Hall | 2456 GLENDALE AVE, GREEN BAY, WI 54313-6502 | 11/3/2020 | |
| VILLAGE OF IRONTON - SAUK COUNTY | Village Hall Dropbox | 600 STATE ST, LA VALLE, WI 53941-9063 | 11/3/2020 | Dropbox is on the rear side of the building, next to the door. |
| VILLAGE OF JACKSON - WASHINGTON COUNTY | VILLAGE HALL | N168W20733 MAIN ST, JACKSON, WI 53037-9381 | 11/3/2020 | |
| VILLAGE OF KEKOSKEE - DODGE COUNTY | Kekoskee & Williamstown Hall | W3275 COUNTY ROAD TW, MAYVILLE, WI 53050-2025 | 11/3/2020 | Use our locked mailbox on Hwy TW next to the Hall drive. It is labeled VILLAGE. |
| VILLAGE OF KELLNERSVILLE - MANITOWOC COUNTY | Kellnersville Community Center | 628 PARK STREET, KELLNERSVILLE, WI 54215 | 11/3/2020 | The drop box is located inside of the Community Center on the right side of the door of the Village Hall Office. |

63 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| VILLAGE OF KOHLER - SHEBOYGAN COUNTY | Kohler Village Hall | 319 HIGHLAND DR, KOHLER, WI 53044-1513 | 11/3/2020 | |
| VILLAGE OF LAKE HALLIE - CHIPPEWA COUNTY | Village Hall | 13136 30TH AVE, CHIPPEWA FALLS, WI 54729-7377 | 11/3/2020 | Located at the front door of the Village Hall. |
| VILLAGE OF LAKE NEBAGAMON - DOUGLAS COUNTY | The Auditorium | 11596 E WATERFRONT DR, LAKE NEBAGAMON, WI 54849-6001 | 11/3/2020 | Ballots accepted until 7:50PM on Election Day (November 3, 2020). |
| VILLAGE OF MAZOMANIE - DANE COUNTY | Mazomanie Municipal Building | 133 CRESCENT ST, MAZOMANIE, WI 53560-9665 | 11/3/2020 | |
| VILLAGE OF MCFARLAND - DANE COUNTY | Village of McFarland Drop Box | 5915 MILWAUKEE ST, MC FARLAND, WI 53558-8962 | 11/3/2020 | Drop Box will close at 8:00 p.m. on Tuesday, November 3, 2020. Ballots placed in the box after this time can not be counted. |

  64 / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| VILLAGE OF MILLTOWN - POLK COUNTY | Village Office | 89 MAIN ST W, MILLTOWN, WI 54858 | 11/3/2020 | Drop Box located to right of front entrance to Village Office. |
| VILLAGE OF MONTICELLO - GREEN COUNTY | Village of Monticello Clerk's Office | 140 N MAIN ST, MONTICELLO, WI 53570-9809 | 11/3/2020 | Ballots can be put in the drop slot in the entryway to the Clerk's Office. |
| VILLAGE OF MUKWONAGO - MULTIPLE COUNTIES | Village Hall Drop Box | 440 RIVERCREST CT, MUKWONAGO, WI 53149-1759 | 11/3/2020 | |
| VILLAGE OF NASHOTAH - WAUKESHA COUNTY | Village Hall Dropbox | N44W32950 WATERTOWN PLANK RD, NASHOTAH, WI 53058-9703 | 11/3/2020 | DROP BOX LOCATED IN FRONT OF VILLAGE HALL. BE SURE THE CERTIFICATION IS COMPLETE: VOTER SIGNATURE/DATE/WITNESS SIGNATURE & ADDRESS OF WITNESS. |
| VILLAGE OF NEW AUBURN - MULTIPLE COUNTIES | Village Hall | 130 E ELM ST, NEW AUBURN, WI 54757 | 11/3/2020 | Located on the front of the building. |

 65 / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
| --- | --- | --- | --- | --- |
| VILLAGE OF NEW GLARUS - GREEN COUNTY | New Glarus Village Hall | 319 2ND ST, NEW GLARUS, WI 53574-9338 | 11/3/2020 | Drop Box located outside front door. Available now thru Election Day, November 3rd at 8 p.m. |
| VILLAGE OF NORTH BAY - RACINE COUNTY | Village Hall | 3615 HENNEPIN PL, RACINE, WI 53402-3613 | 11/3/2020 | |
| VILLAGE OF NORTH HUDSON - ST. CROIX COUNTY | North Hudson Village Hall | 400 7TH ST N, HUDSON, WI 54016-1166 | 11/3/2020 | |
| VILLAGE OF OLIVER - DOUGLAS COUNTY | Village of Oliver Drop Box | 2125 E STATE ST, SUPERIOR, WI 54880-8145 | 11/3/2020 | *Drop location is a mail slot next to the office door. Ballots accepted until 7AM on Election Day (November 3, 2020). |
| VILLAGE OF OOSTBURG - SHEBOYGAN COUNTY | Oostburg Municipal Office | 1140 MINNESOTA AVE, OOSTBURG, WI 53070-1221 | 11/3/2020 | |

 66 ⁝ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
| --- | --- | --- | --- | --- |
| VILLAGE OF OREGON - DANE COUNTY | Oregon Village Hall Municipal Parking Lot | 117 SPRING ST, OREGON, WI 53575-1451 | 11/3/2020 | The drop-box is located in the municipal parking lot south of Village Hall. You may drive up to it without exiting your vehicle. This drop-box is for Village of Oregon voters only. In order for ballots to be counted they must be delivered to the polling location by 8:00 p.m. on Election Day. |
| VILLAGE OF ORFORDVILLE - ROCK COUNTY | Village Hall | 303 E BELOIT ST, ORFORDVILLE, WI 53576-9792 | 11/3/2020 | To left of entrance |
| VILLAGE OF OSCEOLA - POLK COUNTY | Village Hall | 310 CHIEFTAIN ST, OSCEOLA, WI 54020 | 11/3/2020 | East Side of Building |
| VILLAGE OF OXFORD - MARQUETTE COUNTY | Village Hall Drop Box | 129 S FRANKLIN AVE, OXFORD, WI 53952-0122 | 11/3/2020 | DROPBOX IS LOCATED UNDERNEATH THE BULLETIN BOARD NEXT TO THE VILLAGE HALL FRONT DOOR. |
| VILLAGE OF PADDOCK LAKE - KENOSHA COUNTY | PADDOCK LAKE VILLAGE HALL | 6969 236TH AVE, SALEM, WI 53168-9624 | 11/3/2020 | |

 67 ⁝ / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| VILLAGE OF PALMYRA - JEFFERSON COUNTY | Palmyra Village Hall | 100 W TAFT ST, PALMYRA, WI 53156-0380 | 11/3/2020 | Put your sealed ballot envelope in our drop box in the window of the Clerk's office at front door. |
| VILLAGE OF PEWAUKEE - WAUKESHA COUNTY | Drop Box | 235 HICKORY ST, PEWAUKEE, WI 53072-3533 | 11/3/2020 | Voters may deposit their ballots until 8pm on election day. |
| VILLAGE OF PRAIRIE DU SAC - SAUK COUNTY | Village Hall | 335 GALENA ST, PRAIRIE DU SAC, WI 53578-1008 | 11/3/2020 | |
| VILLAGE OF PULASKI - MULTIPLE COUNTIES | Pulaski Village Hall | 585 E GLENBROOK DR, PULASKI, WI 54162-9769 | 11/3/2020 | Dropbox is located just outside of the main entrance |
| VILLAGE OF RIDGEWAY - IOWA COUNTY | Ridgeway Village Hall/Fire Station | 113 DOUGHERTY CT, RIDGEWAY, WI 53582-9778 | 11/3/2020 | |

 68 ⌃ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| VILLAGE OF ROCHESTER - RACINE COUNTY | Rochester Village Hall | 300 W SPRING ST, ROCHESTER, WI 53167-0065 | 11/3/2020 | Drop box is located by the front entrance and is checked multiple times a day. |
| VILLAGE OF ROSENDALE - FOND DU LAC COUNTY | Village Hall | 211 N GRANT ST, ROSENDALE, WI 54974-9802 | 11/3/2020 | |
| VILLAGE OF SIREN - BURNETT COUNTY | Siren Village Hall | 24049 1ST AVE, SIREN, WI 54872 | 11/3/2020 | |
| VILLAGE OF SOLON SPRINGS - DOUGLAS COUNTY | Solon Spring Community Center Absentee Ballot Drop Box | 11523 S BUS HIGHWAY 53, SOLON SPRINGS, WI 54873 | 11/3/2020 | Ballots accepted until 8pm on Election Day (November 3, 2020). |
| VILLAGE OF SPRING GREEN - SAUK COUNTY | Village Office Drop Bos | 154 N LEXINGTON ST, SPRING GREEN, WI 53588 | 11/3/2020 | |

 69 ⌃ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| VILLAGE OF STETSONVILLE - TAYLOR COUNTY | Drop Box | 105 N GERSHWIN ST, STETSONVILLE, WI 54480-9562 | 11/3/2020 | |
| VILLAGE OF STURTEVANT - RACINE COUNTY | Village of Sturtevant | 2801 89TH ST, STURTEVANT, WI 53177-2542 | 11/3/2020 | |
| VILLAGE OF SUAMICO - BROWN COUNTY | Municipal Services Center | 12781 VELP AVE, SUAMICO, WI 54313-8030 | 11/3/2020 | |
| VILLAGE OF SUPERIOR - DOUGLAS COUNTY | Village Hall Parking Lot | 6702 OGDEN AVE, SUPERIOR, WI 54880-6012 | 11/3/2020 | Witnessing available at this location DURING OFFICE HOURS 7AM TO 3 PM |
| VILLAGE OF VALDERS - MANITOWOC COUNTY | Village Office | 207 S LIBERTY ST, VALDERS, WI 54245-9566 | 11/3/2020 | |

70 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| VILLAGE OF WATERFORD - RACINE COUNTY | Waterford Village Hall | 125 N RIVER ST, WATERFORD, WI 53185 | 11/3/2020 | Please place your absentee ballot in the white Dropbox which is located on the opposite side (west side) of the street from our front doors. Feel free to visit MyVote.wi.gov to verify the receipt status of your ballot. |
| VILLAGE OF WEST MILWAUKEE - MILWAUKEE COUNTY | West Milwaukee Village Hall | 4755 W BELOIT RD, WEST MILWAUKEE, WI 53214 | 11/3/2020 | |
| VILLAGE OF WESTON - MARATHON COUNTY | Dropbox outside Weston Municipal Center | 5500 SCHOFIELD AVE, WESTON, WI 54476-4333 | 11/3/2020 | Ballots must be returned no later than 8:00 p.m. on November 3, 2020. |
| VILLAGE OF WHITEFISH BAY - MILWAUKEE COUNTY | Whitefish Bay Village Hall | 5300 N MARLBOROUGH DR, WHITEFISH BAY, WI 53217-5344 | 11/3/2020 | 24 dropbox is located between the front doors of Village Hall. |
| VILLAGE OF WILLIAMS BAY - WALWORTH COUNTY | WILLIAMS BAY VILLAGE HALL | 250 WILLIAMS ST, WILLIAMS BAY, WI 53191-9510 | 11/3/2020 | THE FIRST SET OF DOORS TO VILLAGE HALL ARE OPEN 24/7 AND THERE IS A BLACK SECURE DROPBOX MOUNTED ON THE WALL IN THE FOYER. BALLOTS CAN BE PLACED INSIDE THIS DROPBOX WHICH IS CHECKED MULTIPLE TIMES A DAY DURING NORMAL BUSINESS HOURS. |

71 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| VILLAGE OF WINDSOR - DANE COUNTY | Windsor Municipal Building | 4084 MUELLER RD, DE FOREST, WI 53532-2332 | 11/3/2020 | |
| VILLAGE OF WINTER - SAWYER COUNTY | Village Hall | 6593 W HAZEL ST, WINTER, WI 54896-6101 | 11/3/2020 | |
| VILLAGE OF WOODVILLE - ST. CROIX COUNTY | Pioneer Building | 102 S MAIN ST, WOODVILLE, WI 54028-9544 | 11/3/2020 | |
| VILLAGE OF WRIGHTSTOWN - MULTIPLE COUNTIES | Wrightstown Village Hall | 352 HIGH ST, WRIGHTSTOWN, WI 54180-1130 | 11/3/2020 | |
| CITY OF ALGOMA - KEWAUNEE COUNTY | Algoma City Hall | 416 FREMONT ST, ALGOMA, WI 54201-1353 | 11/2/2020 | |

 72 ⌃ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF ALTOONA - EAU CLAIRE COUNTY | Altoona City Hall | 1303 LYNN AVE, ALTOONA, WI 54720-1942 | 11/2/2020 | The RED drop box is located just to the right of the City Hall front entrance. |
| CITY OF ANTIGO - LANGLADE COUNTY | Fire Department Entrance - Fourth Avenue (South Side of City Hall) | 700 EDISON ST, ANTIGO, WI 54409-1955 | 11/2/2020 | This is a drop slot in the building by the Fire Department entrance on the south side of City Hall, 700 Edison Street, off of Fourth Avenue |
| CITY OF BERLIN - MULTIPLE COUNTIES | Berlin City Hall | 108 N CAPRON ST, BERLIN, WI 54923 | 11/2/2020 | This dropbox is under 24 hours video surveillance. |
| CITY OF DARLINGTON - LAFAYETTE COUNTY | Johnson Public Library Book Drop | 131 E CATHERINE ST, DARLINGTON, WI 53530 | 11/2/2020 | Ballots may be dropped off in the Book Drop Box in the drive-thru of the Library |
| CITY OF KEWAUNEE - KEWAUNEE COUNTY | Kewaunee City Hall | 401 5TH ST, KEWAUNEE, WI 54216-1838 | 11/2/2020 | |

73 ⌃ / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF MADISON - DANE COUNTY | City Clerk's Office | 210 MARTIN LUTHER KING JR BLVD, MADISON, WI 53703-3340 | 11/2/2020 | The building is closed, but you can drop off your absentee ballot with the election official at the door. Go to the door the farthest to the right as you are facing the building, and the election official will meet you there. Check your absentee status as soon as you return home by visiting https://myvote.wi.gov. |
| CITY OF MADISON - DANE COUNTY | Fire Station 1 | 316 W DAYTON ST, MADISON, WI 53703-2506 | 11/2/2020 | Box is located just east of the main driveway. Boxes will be locked at 5 p.m. Monday, November 2. If returning your absentee ballot on Election Day, bring it directly to your polling place. |
| CITY OF MADISON - DANE COUNTY | Fire Station 10 | 1517 TROY DR, MADISON, WI 53704 | 11/2/2020 | Box is located on north side of station near the intersection of Troy Dr and Hanover St. Box will be locked at 5 p.m. Monday, November 2. If returning your absentee ballot on Election Day, take it directly to your polling location. |
| CITY OF MADISON - DANE COUNTY | Fire Station 11 | 4011 MORGAN WAY, MADISON, WI 53718-6395 | 11/2/2020 | Box is located behind station on east side of Crossing Pl between station driveway and intersection of Crossing Pl and Nelson Rd. Box will be locked at 5 p.m. Monday, November 2. If returning your absentee ballot on Election Day, take it directly to your polling location. |
| CITY OF MADISON - DANE COUNTY | Fire Station 12 | 400 SOUTH POINT RD, VERONA, WI 53593 | 11/2/2020 | Box is located just north of station on South Point Rd near intersection of South Point Rd and Briar Haven Dr. Box will be locked at 5 p.m. Monday, November 2. If returning your absentee ballot on Election Day, take it directly to your polling location. |

 74 / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF MADISON - DANE COUNTY | Fire Station 13 | 6350 TOWN CENTER DR, MADISON, WI 53718 | 11/2/2020 | Box is located just east of station driveway on north side of Town Center Dr. Box will be closed at 5 p.m. Monday, November 2. If returning your absentee ballot on Election Day, take it directly to your polling location. |
| CITY OF MADISON - DANE COUNTY | Fire Station 14 | 3201 DAIRY DR, MADISON, WI 53716 | 11/2/2020 | Box is located just north of station driveway near intersection of Dairy Dr and Prairie Dock Dr. Box will be locked at 5 p.m. Monday, November 2. If returning your absentee ballot on Election Day, take it directly to your polling location. |
| CITY OF MADISON - DANE COUNTY | Fire Station 2 | 421 GRAND CANYON DR, MADISON, WI 53719 | 11/2/2020 | Box is located on west side of Grand Teton Pkwy before the station's back driveway. Box will be locked at 5 p.m. on Monday, November 2. If returning your absentee ballot on Election Day, take it directly to your polling location. |
| CITY OF MADISON - DANE COUNTY | Fire Station 3 | 1217 WILLIAMSON ST, MADISON, WI 53703 | 11/2/2020 | Box is located in small garden just outside station front door. Walk-up traffic only. Box will be locked at 5 p.m. Monday, November 2. If returning your absentee on Election Day, bring it directly to your polling location. |
| CITY OF MADISON - DANE COUNTY | Fire Station 4 | 1437 MONROE ST, MADISON, WI 53711 | 11/2/2020 | Box is located just east of driveway right across from the badger at Camp Randall, just beneath the Madison: Solar America City sign. Box will be locked at 5 p.m. Monday, November 2. If returning your absentee ballot on Election Day, bring it directly to your polling location. |

 75 / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF MADISON - DANE COUNTY | Fire Station 5 | 4418 COTTAGE GROVE RD, MADISON, WI 53716 | 11/2/2020 | Box is located on Atlas Ave between the bus stop and the station's back driveway. Box will be locked at 5 p.m. Monday, November 2. If returning your absentee ballot on Election Day, take it directly to your polling location. |
| CITY OF MADISON - DANE COUNTY | Fire Station 6 | 825 W BADGER RD, MADISON, WI 53713-2583 | 11/2/2020 | Box is located behind station on west side of Perry St just south of Madison College driveway. Box will be locked at 5 p.m. Monday, November 2. If returning your absentee ballot on Election Day, take it directly to your polling location. |
| CITY OF MADISON - DANE COUNTY | Fire Station 8 | 3945 LIEN RD, MADISON, WI 53704-3601 | 11/2/2020 | Box is located east of station on east side of Parkside Dr. Box will be locked at 5 p.m. Monday, November 2. If returning your ballot on Election Day, take it directly to your polling location. |
| CITY OF MADISON - DANE COUNTY | Fire Station 9 | 201 N MIDVALE BLVD, MADISON, WI 53705 | 11/2/2020 | Box is located behind station on west side of Meadow Ln. Box will be locked at 5 p.m. Monday, November 2. If returning your absentee ballot on Election Day, take it directly to your polling location. |
| CITY OF MAUSTON - JUNEAU COUNTY | Mauston City Hall | 303 MANSION ST, MAUSTON, WI 53948-1329 | 11/2/2020 | |




| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF MEQUON - OZAUKEE COUNTY | City Hall Drop Box | 11333 N CEDARBURG RD, MEQUON, WI 53092-1930 | 11/2/2020 | |
| CITY OF MIDDLETON - DANE COUNTY | Dropbox | 7425 HUBBARD AVE, MIDDLETON, WI 53562 | 11/2/2020 | |
| CITY OF MONROE - GREEN COUNTY | City Hall | 1110 18TH AVE, MONROE, WI 53566-1850 | 11/2/2020 | Drop Box located next to City Hall entrance on corner of 18th Ave and 11th St |
| CITY OF MONROE - GREEN COUNTY | Monroe City Hall - across from Post Office | 1724 11TH ST, MONROE, WI 53566 | 11/2/2020 | White City Hall Drop Box located across from the Post Office on 11th Street |
| CITY OF PITTSVILLE - WOOD COUNTY | Pittsville Municipal Building | 5318 1ST AVE, PITTSVILLE, WI 54466 | 11/2/2020 | |

77 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF PLATTEVILLE - GRANT COUNTY | City Hall | 75 N BONSON ST, PLATTEVILLE, WI 53818 | 11/2/2020 | |
| CITY OF PLATTEVILLE - GRANT COUNTY | Platteville Public Library | 225 W MAIN ST, PLATTEVILLE, WI 53818 | 11/2/2020 | |
| CITY OF RACINE - RACINE COUNTY | Cesar Chavez Community Center | 2221 DOUGLAS AVE, RACINE, WI 53402-4507 | 11/2/2020 | |
| CITY OF RACINE - RACINE COUNTY | City Hall Parking Lot | 730 WASHINGTON AVE UNIT UPPER, RACINE, WI 53403-1146 | 11/2/2020 | |
| CITY OF RACINE - RACINE COUNTY | Festival Hall | 5 5TH ST, RACINE, WI 53403-1073 | 11/2/2020 | |

78 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF RACINE - RACINE COUNTY | Knapp Elementary | 2701 17TH ST, RACINE, WI 53405 | 11/2/2020 | |
| CITY OF STEVENS POINT - PORTAGE COUNTY | Dreyfus University Center | 1015 RESERVE ST, STEVENS POINT, WI 54481-3866 | 11/2/2020 | |
| CITY OF STEVENS POINT - PORTAGE COUNTY | Stevens Point City Hall | 1515 STRONGS AVE, STEVENS POINT, WI 54481-3543 | 11/2/2020 | |
| CITY OF SUN PRAIRIE - DANE COUNTY | City Hall | 300 E MAIN ST, SUN PRAIRIE, WI 53590 | 11/2/2020 | 24-hour dropbox is available by entering through the Main St lobby (between City Hall and Police Department). |
| CITY OF SUN PRAIRIE - DANE COUNTY | Sun Prairie Utilities | 125 W MAIN ST, SUN PRAIRIE, WI 53590-2905 | 11/2/2020 | 24-hour dropbox is located in drive-thru. |

79 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF SUN PRAIRIE - DANE COUNTY | Westside Community Service Building | 2598 W MAIN ST, SUN PRAIRIE, WI 53590-4637 | 11/2/2020 | 24-hour dropbox is available. |
| CITY OF VERONA - DANE COUNTY | Verona City Hall Entry Way | 111 LINCOLN ST, VERONA, WI 53593-1520 | 11/2/2020 | Drop Box is located in-between the two main entry doors of City Hall. |
| CITY OF VERONA - DANE COUNTY | Verona City Hall Parking Lot | 111 LINCOLN ST, VERONA, WI 53593-1520 | 11/2/2020 | Drop Box is located between the flag post in the parking lot and is checked multiple times a day. |
| CITY OF WAUPUN - MULTIPLE COUNTIES | Waupun City Hall | 201 E MAIN ST, WAUPUN, WI 53963-2019 | 11/2/2020 | For the Voter's convenience, a 24 hour secure drop box is provided in the lower level, west entrance vestibule of City Hall on Forest Street. |
| TOWN OF AHNAPEE - KEWAUNEE COUNTY | Municipal Clerks Home | N9043 ASH DR, ALGOMA, WI 54201-9567 | 11/2/2020 | |

 80 ⁝ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF ALGOMA - WINNEBAGO COUNTY | ALGOMA TOWN HALL | 15 N OAKWOOD RD, OSHKOSH, WI 54904-7826 | 11/2/2020 | Drop Box is located near the front door. It is a large white mail box with the Town's logo on it. Mail is not collected on the weekends. |
| TOWN OF AVON - ROCK COUNTY | Clerk's Home Office | 15444 W SKINNER RD, BRODHEAD, WI 53520-8952 | 11/2/2020 | None |
| TOWN OF BELOIT - ROCK COUNTY | Drop Box | 2445 S AFTON RD, BELOIT, WI 53511 | 11/2/2020 | None |
| TOWN OF BRADLEY - LINCOLN COUNTY | Bradley Town Hall | 1518 W MOHAWK DR, TOMAHAWK, WI 54487-2213 | 11/2/2020 | Slot is located in the main door on the building |
| TOWN OF CABLE - BAYFIELD COUNTY | Cable Town Office | 43395 RANDYSEK RD, CABLE, WI 54821-4589 | 11/2/2020 | Absentee Dropbox is outside door to Town Office. Ballots collected each Business Day and recorded in MyVote.WI.Gov |

 81 ⁝ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF CHETEK - BARRON COUNTY | Town of Chetek | 213 KNAPP ST, CHETEK, WI 54728 | 11/2/2020 | |
| TOWN OF CLINTON - ROCK COUNTY | Town Hall | 9346 E STATE ROAD 67, CLINTON, WI 53525-8423 | 11/2/2020 | none |
| TOWN OF DANE - DANE COUNTY | 7562 Fellows Road Porch Right of Door | 7562 FELLOWS RD, LODI, WI 53555-9514 | 11/2/2020 | |
| TOWN OF EAST TROY - WALWORTH COUNTY | Town Hall | N9330 STEWART SCHOOL RD, EAST TROY, WI 53120-0872 | 11/2/2020 | |
| TOWN OF EISENSTEIN - PRICE COUNTY | EISENSTEIN TOWN HALL DROP BOX | N15664 TOWN HALL RD, PARK FALLS, WI 54552-8068 | 11/2/2020 | |

 82 ⌃ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF EMERALD - ST. CROIX COUNTY | Town of Emerald | 2432 COUNTY ROAD G, EMERALD, WI 54013 | 11/2/2020 | Drop box located next to town hall |
| TOWN OF HARMONY - ROCK COUNTY | Clerk's Office | 5818 N KENNEDY RD, MILTON, WI 53563-9425 | 11/2/2020 | none |
| TOWN OF IRVING - JACKSON COUNTY | Irving Town Hall | N3291 NICHOLS RD, BLACK RIVER FALLS, WI 54615 | 11/2/2020 | |
| TOWN OF LIMA - ROCK COUNTY | Lima Town Hall | 11053 E WILLOW DR, WHITEWATER, WI 53190 | 11/2/2020 | None |
| TOWN OF LINCOLN - EAU CLAIRE COUNTY | Clerk's Home | S7081 COUNTY ROAD J, FALL CREEK, WI 54742-4023 | 11/2/2020 | |

83 ⌃ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF LINCOLN - KEWAUNEE COUNTY | Municipal Clerk's Home | N9275 COUNTY ROAD P, ALGOMA, WI 54201-9779 | 11/2/2020 | |
| TOWN OF LINWOOD - PORTAGE COUNTY | Linwood Town Hall Dropbox | 3160 MILL CREEK DR, STEVENS POINT, WI 54481-9538 | 11/2/2020 | Outside Access; Dropbox only, no mail is delivered to this address. |
| TOWN OF LONGWOOD - CLARK COUNTY | Clerk's Residence | N14478 COUNTY HWY DD, OWEN, WI 54460 | 11/2/2020 | Drop Box is Next to Front Door. |
| TOWN OF MAPLE GROVE - MANITOWOC COUNTY | Reedsville Municipal Bldg Drop Box | 217 MENASHA ST, REEDSVILLE, WI 54230-8597 | 11/2/2020 | Secure Drop Box accessible 24 hours a day, 7 days a week |
| TOWN OF MARSHFIELD - WOOD COUNTY | Clerk's Home (Office) | 11191 MILLING LN, MARSHFIELD, WI 54449-8501 | 11/2/2020 | Absentee Ballot drop box is a locked blue metal box that is located by the front steps of the yellow house on the right side of this dead-end road - deposited ballots will be removed daily. Be sure you have signed the ballot envelope and had a witness sign the envelope (this can be your spouse). Ballots returned on election day (11/3/20) should be taken to the town hall at 11133 Main St., Hewitt. |

 84 ⌃ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF MEEME - MANITOWOC COUNTY | Town of Meeme - Drop Box | 15318 COUNTY ROAD X, KIEL, WI 53042-9706 | 11/2/2020 | |
| TOWN OF MILTON - BUFFALO COUNTY | Clerk Home Drop Box for Absentee Ballots | W823 ENGEL RD, FOUNTAIN CITY, WI 54629-7523 | 11/2/2020 | Box is checked daily. |
| TOWN OF NEWARK - ROCK COUNTY | Clerk's Office | 9502 S COUNTY ROAD H, BELOIT, WI 53511-9622 | 11/2/2020 | none |
| TOWN OF PACKWAUKEE - MARQUETTE COUNTY | Packwaukee Library | N3511 STATE ST, PACKWAUKEE, WI 53953 | 11/2/2020 | Drop box located inside the Library. |
| TOWN OF PINE LAKE - ONEIDA COUNTY | Skinner Residence | 4305 HIGHLANDER RD, RHINELANDER, WI 54501-9711 | 11/2/2020 | 9:00 a.m. to 6:00 p.m. |

 85 ⌃ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF PLYMOUTH - ROCK COUNTY | Town Hall | 8219 HIGH ST, ORFORDVILLE, WI 53576-8716 | 11/2/2020 | none |
| TOWN OF RED RIVER - KEWAUNEE COUNTY | Bank of Luxemburg - Dyckesville Location Only | E166 COUNTY RD S, LUXEMBURG, WI 54217 | 11/2/2020 | |
| TOWN OF ROCK - ROCK COUNTY | Clerk's Office | 5814 S DUGGAN RD, BELOIT, WI 53511-9046 | 11/2/2020 | none |
| TOWN OF SOMERSET - ST. CROIX COUNTY | Town of Somerset | 748 HWY. 35, SOMERSET, WI 54025 | 11/2/2020 | Drop box located near Clerk's office entrance |
| TOWN OF SPRING GROVE - GREEN COUNTY | Town Hall Drop Box | N2475 COUNTY ROAD GG, BRODHEAD, WI 53520-9537 | 11/2/2020 | |

86 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF SPRINGFIELD - ST. CROIX COUNTY | Town of Springfield | 980 280TH ST, WOODVILLE, WI 54028-7122 | 11/2/2020 | Drop box located at Clerk's home - 980 280th Street, Woodville |
| TOWN OF SPRINGWATER - WAUSHARA COUNTY | Springwater Town Hall | W7033 COUNTY ROAD GH, WILD ROSE, WI 54984-6615 | 11/2/2020 | |
| TOWN OF STANTON - ST. CROIX COUNTY | Town of Stanton | 2245 COUNTY ROAD T, DEER PARK, WI 54007-7307 | 11/2/2020 | Drop box located at town hall main entrance |
| TOWN OF SYLVESTER - GREEN COUNTY | Municipal Clerk Residence | N3384 MONROE SYLVESTER RD, MONROE, WI 53566-9418 | 11/2/2020 | |
| TOWN OF SYLVESTER - GREEN COUNTY | Sylvester Town Hall | N4505 STATE ROAD 59, ALBANY, WI 53502 | 11/2/2020 | |

87 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF TOMAH - MONROE COUNTY | Drop Box | 24381 HERITAGE AVE, TOMAH, WI 54660 | 11/2/2020 | |
| TOWN OF TURTLE - ROCK COUNTY | Town Hall | 6916 S COUNTY ROAD J, BELOIT, WI 53511-8964 | 11/2/2020 | none |
| TOWN OF UNDERHILL - OCONTO COUNTY | Underhill Community Center | 5597 CARDINAL RD, GILLETT, WI 54124-9102 | 11/2/2020 | |
| TOWN OF UNION - ROCK COUNTY | Town Hall | 15531 W GREEN BAY RD, EVANSVILLE, WI 53536 | 11/2/2020 | none |
| TOWN OF UNION - WAUPACA COUNTY | Clerk's Home/Office | N8521 JOSSIE RD, MANAWA, WI 54949-9677 | 11/2/2020 | All day - last pick-up at 7:30 p.m. |

88 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF VINLAND - WINNEBAGO COUNTY | Vinland Town Hall | 6085 COUNTY ROAD T, OSHKOSH, WI 54904-9734 | 11/2/2020 | Drop Box is located next to the office door. |
| TOWN OF WASHINGTON - GREEN COUNTY | Washington Town Hall | W6113 COUNTY ROAD C, MONTICELLO, WI 53570 | 11/2/2020 | |
| TOWN OF WAUSAUKEE - MARINETTE COUNTY | Wausaukee Town Hall | N11856 US HIGHWAY 141, WAUSAUKEE, WI 54177-9300 | 11/2/2020 | |
| TOWN OF WAUTOMA - WAUSHARA COUNTY | Wautoma Town Hall | W8241 BROWN DEER DR, WAUTOMA, WI 54982-7173 | 11/2/2020 | |
| TOWN OF WESTON - MARATHON COUNTY | Everest Metro Safety Building | 5303 MESKER ST, WESTON, WI 54476-4304 | 11/2/2020 | |

89 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF YORK - GREEN COUNTY | York Town Hall | N8105 POSTVILLE RD, BLANCHARDVILLE, WI 53516 | 11/2/2020 | |
| VILLAGE OF AMHERST - PORTAGE COUNTY | Village Hall Dropbox | 160 MILL ST, AMHERST, WI 54406-9207 | 11/2/2020 | outside access |
| VILLAGE OF BAY CITY - PIERCE COUNTY | Handy Mart Inside Drop Box | W6396 STATE HIGHWAY 35, BAY CITY, WI 54723 | 11/2/2020 | ALL BALLOTS MUST BE COMPLETED WHEN PUT IN THE DROP BOX AND A WITNESS SIGNATURE ALONG WITH THE VOTERS SIGNATURE MUST BE ON THE ENVELOPE |
| VILLAGE OF BENTON - LAFAYETTE COUNTY | Benton Village Office | 244 RIDGE AVE, BENTON, WI 53803-8022 | 11/2/2020 | We have 2 Drop Box locations. The drop box in front of the Village office and the drop box in front of the Library on Main Street. You can use either location. |
| VILLAGE OF DEER PARK - ST. CROIX COUNTY | Village Office | 112 FRONT ST W, DEER PARK, WI 54007-9711 | 11/2/2020 | |

90 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| VILLAGE OF DEFOREST - DANE COUNTY | De Forest Village Hall | 120 S STEVENSON ST, DE FOREST, WI 53532 | 11/2/2020 | Please use the night depository found in the vestibule of Village Hall to drop off your absentee ballot 24/7. |
| VILLAGE OF EAST TROY - WALWORTH COUNTY | Village of East Troy Municipal Building | 2015 ENERGY DR, EAST TROY, WI 53120-1358 | 11/2/2020 | |
| Village of FOX CROSSING - WINNEBAGO COUNTY | Village of Fox Crossing Municipal Complex | 2000 MUNICIPAL DR, NEENAH, WI 54956-5663 | 11/2/2020 | |
| VILLAGE OF HOBART - BROWN COUNTY | Hobart Village Office | 2990 S PINE TREE RD, HOBART, WI 54155 | 11/2/2020 | Dropbox is located next to the front door. |
| VILLAGE OF HOLLANDALE - IOWA COUNTY | Village Hall | 200 5TH AVE, HOLLANDALE, WI 53544 | 11/2/2020 | |

 91 ⌃ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| VILLAGE OF HOWARDS GROVE - SHEBOYGAN COUNTY | Village of Howards Grove | 913 S WISCONSIN DR, HOWARDS GROVE, WI 53083-1306 | 11/2/2020 | |
| VILLAGE OF HUSTLER - JUNEAU COUNTY | Hustler Community Hall | 113 E MAIN ST, HUSTLER, WI 54637-1311 | 11/2/2020 | |
| VILLAGE OF KRONENWETTER - MARATHON COUNTY | Kronenwetter Municipal Center | 1582 KRONENWETTER DR, KRONENWETTER, WI 54455-7268 | 11/2/2020 | Dropbox will not be available on Election Day. |
| VILLAGE OF LUXEMBURG - KEWAUNEE COUNTY | Village of Luxemburg Municipal Building | 206 MAPLE ST, LUXEMBURG, WI 54217-1094 | 11/2/2020 | |
| VILLAGE OF PALMYRA - JEFFERSON COUNTY | Palmyra Town Hall | W1125 STATE ROAD 106, PALMYRA, WI 53156-9673 | 11/2/2020 | To vote in person, schedule an appointment at 262-495-2049. |

 92 ⌃ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| VILLAGE OF PARK RIDGE - PORTAGE COUNTY | Village Hall Dropbox | 24 CRESTWOOD DR, STEVENS POINT, WI 54481-4301 | 11/2/2020 | outside access |
| VILLAGE OF PIGEON FALLS - TREMPEALEAU COUNTY | Community Center | 40185 WINSAND DR DR4, PIGEON FALLS, WI 54760 | 11/2/2020 | Drop box is the utility payment box on the front of building. |
| Village of Raymond - RACINE COUNTY | Raymond Village Hall | 2255 76TH ST, FRANKSVILLE, WI 53126-9539 | 11/2/2020 | North side of building |
| VILLAGE OF REEDSVILLE - MANITOWOC COUNTY | 217 Menasha St, Reedsville, WI | 217 MENASHA ST, REEDSVILLE, WI 54230-8597 | 11/2/2020 | Secured Drop Box is available 24 hours a day, 7 days a week |
| VILLAGE OF RIO - COLUMBIA COUNTY | Village of Rio Office | 207 LINCOLN AVE, RIO, WI 53960 | 11/2/2020 | |

93 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| VILLAGE OF SOLDIERS GROVE - CRAWFORD COUNTY | Public Library | 102 PASSIVE SUN DR, SOLDIERS GROVE, WI 54655 | 11/2/2020 | It is the library dropbox, located on the outside of the building. |
| VILLAGE OF TIGERTON - SHAWANO COUNTY | Tigerton Community Center | 221 BIRCH ST, TIGERTON, WI 54486-9532 | 11/2/2020 | |
| VILLAGE OF TWIN LAKES - KENOSHA COUNTY | Twin Lakes Village Hall | 108 E MAIN ST, TWIN LAKES, WI 53181-9678 | 11/2/2020 | |
| VILLAGE OF WALES - WAUKESHA COUNTY | Village Hall | 129 W MAIN ST, WALES, WI 53183 | 11/2/2020 | |
| VILLAGE OF WYOCENA - COLUMBIA COUNTY | Wyocena Community Center | 165 E DODGE ST, WYOCENA, WI 53969-0913 | 11/2/2020 | |

94 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF BARABOO - SAUK COUNTY | Town Hall | 101 CEDAR ST, BARABOO, WI 53913-1182 | 11/1/2020 | |
| TOWN OF BEETOWN - GRANT COUNTY | Town Hall | 7764 COUNTY ROAD U, BEETOWN, WI 53802 | 11/1/2020 | PLEASE text or call clerk to notify her that you have dropped off your ballot. |
| TOWN OF BENNETT - DOUGLAS COUNTY | Bennett Town Hall Drop Box | 9215 E CTY RD L, BENNETT, WI 54873 | 11/1/2020 | |
| TOWN OF BIRCHWOOD - WASHBURN COUNTY | Drop Box | N1549 COUNTY ROAD T, BIRCHWOOD, WI 54817-9116 | 11/1/2020 | |
| TOWN OF BRULE - DOUGLAS COUNTY | Brule Drop Box | 5814 S MAPLE ST, BRULE, WI 54820 | 11/1/2020 | Drop box is mounted on the town hall, near the office door. Deadline for Sunday 11/1/20 is 5pm. |

95 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF GREEN LAKE - GREEN LAKE COUNTY | Green Lake City Hall | 534 MILL ST, GREEN LAKE, WI 54941-9576 | 11/1/2020 | Drop box is in entry way off of Water Street. |
| TOWN OF MORRISON - BROWN COUNTY | Morrison Drop Box | 3792 PARK RD, GREENLEAF, WI 54126 | 11/1/2020 | You may drop off your voted ballot and your completed certificate in the Brown locked drop box located outside the town hall office at 3792 Park Rd; The last pick up from this box for delivery to the polls will be November 3, 2020 at 7:59 p.m. |
| TOWN OF RIVERVIEW - OCONTO COUNTY | Town Hall | 15471 STATE HIGHWAY 32, MOUNTAIN, WI 54149-9749 | 11/1/2020 | The Dropbox is located at the back door entrance. |
| TOWN OF WASHINGTON - LA CROSSE COUNTY | Town Hall | W1430 COUNTY HWY H, BANGOR, WI 54614 | 11/1/2020 | |
| VILLAGE OF BOAZ - RICHLAND COUNTY | Boaz Community Building Drop box | 17010 STATE HWY 171, RICHLAND CENTER, WI 53581 | 11/1/2020 | |

96 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| VILLAGE OF LONE ROCK - RICHLAND COUNTY | Village Office | 314 E FOREST ST, LONE ROCK, WI 53556-3885 | 11/1/2020 | |
| TOWN OF MOUNT PLEASANT - GREEN COUNTY | Town of Mt Pleasant Drop Box | N6903 MARSHALL BLUFF RD, MONTICELLO, WI 53570-9728 | 10/31/2020 | |
| TOWN OF PARKLAND - DOUGLAS COUNTY | Parkland Drop Box | 6221 E VETERANS DR, SOUTH RANGE, WI 54874-0098 | 10/31/2020 | Deadline for the drop box is Saturday 10/31 at noon. |
| TOWN OF PERRY - DANE COUNTY | Perry Town Hall | 10084 COUNTY ROAD A, MOUNT HOREB, WI 53572-3237 | 10/31/2020 | |
| TOWN OF TWO RIVERS - MANITOWOC COUNTY | ABSENTEE BALLOT SECURE DROP BOX | 7070 TANNERY RD, TWO RIVERS, WI 54241 | 10/31/2020 | |

97 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| CITY OF WESTBY - VERNON COUNTY | Westby City Hall | 200 N MAIN ST, WESTBY, WI 54667 | 10/30/2020 | |
| TOWN OF DAYTON - WAUPACA COUNTY | Town Hall | N2285 STATE ROAD 22, WAUPACA, WI 54981-8261 | 10/30/2020 | |
| TOWN OF MENOMONIE - DUNN COUNTY | town hall drop box | E4055 550TH AVE, MENOMONIE, WI 54751-4732 | 10/30/2020 | |
| TOWN OF METOMEN - FOND DU LAC COUNTY | Drop Box | W12202 SUNNY KNOLL RD, BRANDON, WI 53919 | 10/30/2020 | |
| TOWN OF OJIBWA - SAWYER COUNTY | Town Hall Drop Box | 4411 N STATE ROAD 27, OJIBWA, WI 54862 | 10/30/2020 | |




| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF PLEASANT SPRINGS - DANE COUNTY | Town Hall Drop Box | 2354 COUNTY ROAD N, STOUGHTON, WI 53589-2875 | 10/30/2020 | Friday October 30 8am - 5pm, drop box is located in the front entryway. |
| TOWN OF PRESQUE ISLE - VILAS COUNTY | Town Office | 8306 SCHOOL LOOP RD, PRESQUE ISLE, WI 54557 | 10/30/2020 | No drop box is provided. Stop by during regular office hours to drop off your ballot. |
| VILLAGE OF DEFOREST - DANE COUNTY | De Forest Area Public Library | 203 LIBRARY ST, DE FOREST, WI 53532-1173 | 10/30/2020 | Please go into the Library, and hand your ballot to the staff person at the desk to be put into the Dropbox. |
| VILLAGE OF MERRILLAN - JACKSON COUNTY | Merrillan Village Hall Drop Box | 101 S MAIN ST, MERRILLAN, WI 54754-5006 | 10/30/2020 | |
| VILLAGE OF UNION CENTER - JUNEAU COUNTY | Village Hall | 339 HIGH ST, UNION CENTER, WI 53962 | 10/30/2020 | |




| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| VILLAGE OF VIOLA - MULTIPLE COUNTIES | Village Hall | 106 W WISCONSIN ST, VIOLA, WI 54664-7073 | 10/30/2020 | Witnessing available at this location. |
| VILLAGE OF MONTFORT - MULTIPLE COUNTIES | Village Office | 102 E PARK ST, MONTFORT, WI 53569 | 10/29/2020 | |
| VILLAGE OF POPLAR - DOUGLAS COUNTY | Indoor Drop Box | 4932 S VILLAGE RD, POPLAR, WI 54864-0137 | 10/29/2020 | Indoor ballot box is available when the village office is open, Monday, Tuesday, and Thursday 8:30am - 2:30pm. |
| TOWN OF PERRY - DANE COUNTY | Perry Town Hall | 10084 COUNTY ROAD A, MOUNT HOREB, WI 53572-3237 | 10/28/2020 | |
| TOWN OF PERRY - DANE COUNTY | Perry Town Hall | 10084 COUNTY ROAD A, MOUNT HOREB, WI 53572-3237 | 10/26/2020 | |

100 / 103

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF PERRY - DANE COUNTY | Perry Town Hall | 10084 COUNTY ROAD A, MOUNT HOREB, WI 53572-3237 | 10/24/2020 | |
| TOWN OF PERRY - DANE COUNTY | Perry Town Hall | 10084 COUNTY ROAD A, MOUNT HOREB, WI 53572-3237 | 10/22/2020 | |
| TOWN OF PERRY - DANE COUNTY | Perry Town Hall | 10084 COUNTY ROAD A, MOUNT HOREB, WI 53572-3237 | 10/20/2020 | |
| TOWN OF PERRY - DANE COUNTY | Perry Town Hall | 10084 COUNTY ROAD A, MOUNT HOREB, WI 53572-3237 | 10/13/2020 | |
| CITY OF ELKHORN - WALWORTH COUNTY | City Hall | 9 S BROAD ST, ELKHORN, WI 53121 | 11/3/2020 | Outside the front door of City Hall. Last pick-up is 4:15pm. |

 101 ⁑ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF BRILLION - CALUMET COUNTY | Town of Brillion Municipal Building | N8892 RANDOLPH ST, FOREST JUNCTION, WI 54123 | 11/3/2020 | Absentee Ballot Drop Box available until 7:00 PM on Election Day. Absentee ballot drop box outside the front entrance of the municipal building at N8892 Randolph Street, Forest Junction. Please feel free to drop your completed absentee ballot in the secure drop box. |
| TOWN OF CAMPBELL - LA CROSSE COUNTY | Town Hall | 2219 BAINBRIDGE ST, LA CROSSE, WI 54603-1356 | 11/3/2020 | Drop box is located on the west side of the building. |
| TOWN OF FREMONT - WAUPACA COUNTY | Town Hall | E7403 STATE ROAD 110, FREMONT, WI 54940-9159 | 11/3/2020 | Drop box located to the right of the front doors at the town hall for anyone wishing to drop their ballot instead of mailing it. |
| TOWN OF GARFIELD - POLK COUNTY | Garfield Town Hall | 690 MINNEAPOLIS ST, AMERY, WI 54001-4816 | 11/3/2020 | 24/7 dropbox/mailbox. Town's locked mailbox is green across from Town Hall. |
| TOWN OF PELICAN - ONEIDA COUNTY | Pelican dropbox | 4095 PINE LN, RHINELANDER, WI 54501-9321 | 11/3/2020 | All Day 24/7 |

 102 ⁑ / 103 

| Municipality | Location | Address | Deadline | Other Instructions |
|---|---|---|---|---|
| TOWN OF SHARON - PORTAGE COUNTY | Town Hall | 6704 STATE HIGHWAY 66, CUSTER, WI 54423-9641 | 11/3/2020 | No witnessing available for drop box |
| VILLAGE OF MENOMONEE FALLS - WAUKESHA COUNTY | Village Hall | W156N8480 PILGRIM RD, MENOMONEE FALLS, WI 53051 | 11/3/2020 | Drive-up drop box located on Library Ln. (South side of Village Hall) |
| VILLAGE OF MENOMONEE FALLS - WAUKESHA COUNTY | Village Hall | W156N8480 PILGRIM RD, MENOMONEE FALLS, WI 53051 | 11/3/2020 | Walk-up drop box located at the front entrance of Village Hall. |
| VILLAGE OF STRATFORD - MARATHON COUNTY | Clerk's Office | 213060 LEGION ST, STRATFORD, WI 54484 | 11/3/2020 | Secure Drop Box is located at the front door of the Village of Stratford office. |

103 / 103

Source: Wisconsin Elections Commission